JAMES L. DAY (WSBA #20474)
BUSH KORNFELD LLP
601 Union Street, Suite 5000
Seattle, WA 98101
Tel: (206) 521-3858
Email: jday@bskd.com

SAMUEL R. MAIZEL (Admitted *Pro Hac Vice*)
DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, California 90017-5704
Tel: (213) 623-9300
Fax: (213) 623-9924
Email: samuel.maizel@dentons.com

SAM J. ALBERTS (WSBA #22255)
DENTONS US LLP
1900 K. Street, NW
Washington, DC 20006
Tel: (202) 496-7500
Fax: (202) 496-7756
Email: sam.alberts@dentons.com

HONORABLE FRANK L. KURTZ

*Proposed Attorneys for the Chapter 11
Debtors and Debtors In Possession*

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF WASHINGTON

| | |
|---|---|
| In re:<br><br>ASTRIA HEALTH, *et al*.,<br><br>Debtors and Debtors in Possession.[1] | Chapter 11<br><br>Lead Case No. 19-01189-11<br><br>Jointly Administered<br><br>**GENERAL GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS** |

[1] The Debtors, along with their case numbers, are as follows: Astria Health (19-01189-11), Glacier Canyon, LLC (19-01193-11), Kitchen and Bath Furnishings, LLC (19-01194-11), Oxbow Summit, LLC (19-01195-11), SHC Holdco, LLC (19-01196-11), SHC Medical Center - Toppenish (19-01190-11), SHC Medical Center - Yakima (19-01192-11), Sunnyside Community Hospital Association (19-01191-11), Sunnyside Community Hospital Home Medical Supply, LLC (19-01197-11), Sunnyside Home Health (19-01198-11), Sunnyside Professional Services, LLC (19-01199-11), Yakima Home Care Holdings, LLC (19-01201-11), and Yakima HMA Home Health, LLC (19-01200-11).

**GLOBAL NOTES**

112627699/V-6

DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, CA 90017-5704
T 213-623-9300 / F 213-623-9924

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
T 206 292 2110 / F 206 292 2104

**GENERAL GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

On May 6, 2019 (the "Petition Date"), Astria Health, a Washington nonprofit public benefit corporation ("Astria"), and the above-referenced affiliated debtors and debtors in possession (the "Debtors") in these chapter 11 cases (the "Chapter 11 Cases"), filed a voluntary petition under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code").[2] The Debtors continue to operate their businesses and manage their properties as debtors and debtors in possession, pursuant to §§ 1107(a) and 1108. The Chapter 11 Cases are being jointly administered under lead case number 19-01189-11 in the United States Bankruptcy Court for the Eastern District of Washington (the "Bankruptcy Court").

The Schedules of Assets and Liabilities (the "Schedules") and the Statements of Financial Affairs (the "SOFAs") filed by the Debtors in the Bankruptcy Court were prepared pursuant to § 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") by the Debtors' management, with the assistance of their advisors and professionals, with unaudited information available as of the Petition Date. The Schedules and SOFAs do not purport to represent

---

[2] All references to "sections" or "§" herein are to sections of the United States Bankruptcy Code, 11 U.S.C. §§ 101-1532.

DENTONS US LLP
300 SOUTH GRAND AVENUE, 14TH FLOOR
LOS ANGELES, CALIFORNIA 90071-3124
(213) 688-1000

**GLOBAL NOTES**        1

DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, CA 90017-5704
T 213-623-9300 / F 213-623-9924

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
T 206 292 2110 / F 206 292 2104

DENTONS US LLP
300 SOUTH GRAND AVENUE, 14TH FLOOR
LOS ANGELES, CALIFORNIA 90071-3124
(213) 688-1000

1  financial statements prepared in accordance with generally accepted accounting

2  principles in the United States ("GAAP"), and they are not intended to be fully

3  reconciled to the Debtors' financial statements.

4      The Schedules and SOFAs have been signed by an authorized representative

5  of each of the Debtors.  In reviewing and signing the Schedules and SOFAs, these

6  representatives relied upon the efforts, statements and representations of the

7  Debtors' personnel and their advisors and professionals.  These authorized

8  representatives have not (and could not have) personally verified the accuracy of

9  each such statement and representation, including, for example, statements and

10  representations concerning amounts owed to creditors and their addresses.

11      These General Global Notes and Statement of Limitations, Methodology and

12  Disclaimer Regarding Debtors' Schedules of Assets and Liabilities and Statement of

13  Financial Affairs (the "General Notes") are incorporated by reference in, and

14  comprise an integral part of, each of the Debtors' Schedules and SOFAs, and should

15  be referred to and reviewed in connection with any review of the Schedules and

16  SOFAs.

17

18

19

20

21

**GLOBAL NOTES**                                        **2**

DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, CA 90017-5704
T 213-623-9300 / F 213-623-9924

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
T 206 292 2110 F 206 292 2104

1. ***Reservation of Rights.*** The Debtors' Chapter 11 Cases are large and complex. Although management of the Debtors, with the assistance of their advisors and professionals, have made every reasonable effort to ensure that the Schedules and SOFAs are as accurate and complete as possible, based on the information that was available to them at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and SOFAs, and inadvertent errors or omissions may have occurred. Because the Schedules and SOFAs contain unaudited information, which is subject to further review, verification, and potential adjustment, these Schedules and SOFAs may be inaccurate and/or incomplete.

2. ***No Waiver.*** Nothing contained in the Schedules and SOFAs or these General Notes shall constitute an admission or a waiver of any of the Debtors' rights to assert any claims or defenses. For the avoidance of doubt, listing a claim on Schedule D as "secured," on Schedule E/F as "priority," on Schedule E/F as "unsecured nonpriority," or listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract. Any failure to designate a claim on the Debtors' Schedules and SOFAs as "disputed," "contingent," or "unliquidated" does not constitute an

DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, CA 90017-5704
T 213-623-9300 / F 213-623-9924

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
TELEPHONE (206) 292-2110 F 206 292 2104

DENTONS US LLP
300 SOUTH GRAND AVENUE, 14TH FLOOR
LOS ANGELES, CALIFORNIA 90071-3124
(213) 688-1000

DENTONS US LLP
300 SOUTH GRAND AVENUE, 14TH FLOOR
LOS ANGELES, CALIFORNIA 90071-3124
(213) 688-1000

admission by the Debtors that such amount is not "disputed," "contingent" or "unliquidated." The Debtors reserve all of their rights to dispute, or to assert offsets or defenses to, any claim reflected on the Schedules and SOFAs as to amount, liability, priority, secured or unsecured status, classification or any other grounds or to otherwise subsequently designate any claim as "contingent," "unliquidated" or "disputed." The Debtors reserve all of their rights to amend their Schedules and SOFAs as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

3. **_Reporting Date._** The asset information provided herein, except as otherwise noted, represents the asset data of the Debtor as of April 30, 2019 and the liability information provided herein, except as otherwise noted, represents the liability data of the Debtor as of April 30, 2019.

4. **_Confidentiality._** Specific disclosure of certain claims, names, addresses or amounts may be subject to certain disclosure restrictions contained in the Health Insurance Portability and Accountability Act of 1996 ("HIPAA"), or otherwise, and in any event, are of a particularly personal and private nature. To the extent the Debtors believe a claim, name, address or amount falls under the purview of HIPAA or includes information that is personal or private in nature, such claims, name, address or amount (as applicable) are not included in these Schedules and SOFAs.

5. **_Estimates and Assumptions._** The preparation of the Schedules and SOFAs required the Debtors to make estimates and assumptions that affected the

**GLOBAL NOTES**                                                              **4**

DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, CA 90017-5704
T 213-623-9300 / F 213-623-9924

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
T 206 292 2110 F 206 292 2104

DENTONS US LLP
300 SOUTH GRAND AVENUE, 14TH FLOOR
LOS ANGELES, CALIFORNIA 90071-3124
(213) 688-1000

1   reported amounts of assets and liabilities, the disclosure of contingent assets and

2   liabilities and the reported amounts of revenue and expense. Actual results could

3   differ materially from these estimates.

4   **6.** ***Asset Presentation and Valuation.*** The Debtors do not have current

5   market valuations for all of their assets. It would be prohibitively expensive, unduly

6   burdensome and an inefficient use of estate resources for the Debtors to obtain

7   current market valuations for all of their assets. Wherever possible, unless

8   otherwise indicated, book values are as of the April 30, 2019, inclusive of any

9   applicable depreciation. When necessary, the Debtors have indicated that the value

10  of certain assets is "Unknown" or "Undetermined." Amounts ultimately realized

11  may vary from whatever value was ascribed and such variance may be material.

12  Accordingly, the Debtors reserve all of their rights to amend, supplement, or adjust

13  the value of each asset set forth herein. Also, goods received by the Debtors within

14  20 days of the Petition Date are subject to use and depletion and may not have been

15  on hand on the Petition Date.

16  **7.** ***Liabilities.*** Certain of the liabilities are scheduled unknown, contingent

17  and/or unliquidated at this time. Accordingly, the Schedules and the SOFAs do not

18  accurately reflect the aggregate amount of the Debtors' total liabilities.

19  **8.** ***Accounts Payable and Disbursements System***. The financial affairs

20  and business of the Debtors are complex. The Debtors use a centralized cash

21  management system to collect and transfer funds from numerous sources and

**GLOBAL NOTES**                          5

DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, CA 90017-5704
T 213-623-9300 / F 213-623-9924

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
T 206 292 2110 F 206 292 2104

DENTONS US LLP
300 SOUTH GRAND AVENUE, 14TH FLOOR
LOS ANGELES, CALIFORNIA 90071-3124
(213) 688-1000

accounts and disburse funds to satisfy obligations arising from the daily operation of their business as well as invest funds pursuant to the Debtors' investment guidelines, making payments on behalf of each other and their nondebtor subsidiaries and affiliates through cash accounts in the cash management system. Generally these payments will result in an intercompany balance on the Debtors' books and records.

9. ***Intercompany Transactions.*** Prior to the Petition Date (and subsequent to the Petition Date pursuant to Bankruptcy Court approval), the Debtors routinely engaged (and continue to engage) in intercompany transactions with both Debtors and nondebtor subsidiaries and affiliates. These intercompany transactions are not included in the respective Debtor entities' Schedules and SOFAs. The Debtors each reserve all rights with respect to claims against and debts owed to other Debtors.

10. ***Recharacterization.*** The Debtors have made reasonable efforts to characterize, classify, categorize or designate the claims, assets, executory contracts, unexpired leases and other items reported in the Schedules and SOFAs correctly. Due to the complexity and size of the Debtors' businesses, however, the Debtors may have improperly characterized, classified, categorized or designated certain items. Further, the designation of a category is not meant to be wholly inclusive or descriptive of the rights or obligations represented by such item.

11. ***Undetermined or Unknown Amounts.*** The description of an amount as "Undetermined" or "Unknown" is not intended to reflect upon the materiality of

DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, CA 90017-5704
T 213-623-9300 / F 213-623-9924

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
T 206 292 2110 F 206 292 2104

DENTONS US LLP
300 SOUTH GRAND AVENUE, 14TH FLOOR
LOS ANGELES, CALIFORNIA 90071-3124
(213) 688-1000

such amount. Certain amounts may be clarified over the period of the bankruptcy proceedings and certain amounts may depend on contractual obligations to be assumed or rejected as part of a sale in a bankruptcy proceeding under § 363.

**12.** ***Bankruptcy Court First-Day Orders.*** The Bankruptcy Court has entered certain orders (the "Orders") authorizing the Debtors to pay various outstanding prepetition claims, including, but not limited to, payments relating to employee compensation and benefits. In general, claims paid pursuant to the Orders are not reflected in the Schedules and SOFAs.

**13.** ***Contingent Assets and Causes of Action.*** Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and SOFAs, including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have, and neither these General Notes nor the Schedules and SOFAs shall be deemed a waiver of any such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims. The value of any claim against a collection party is an estimate and held by all operating Debtors.

The Debtors may also possess contingent and unliquidated claims against affiliated entities (both Debtor and nondebtor) for various financial accommodations

DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, CA 90017-5704
T 213-623-9300 / F 213-623-9924

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
T 206 292 2110 F 206 292 2104

and similar benefits they have extended from time to time, including, but not limited to, contingent and unliquidated claims for contribution, reimbursement, and/or indemnification arising from various contractual agreements. Additionally, prior to the relevant Petition Date, each Debtor, as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages for business-related losses and/or other forms of relief. Refer to each SOFA Question #7, for lawsuits commenced prior to the relevant Petition Date in which the Debtor was a plaintiff.

14. **_Certain Funds Not Property of the Debtors' Estates._** The Debtors received certain donations, testamentary or otherwise, which were provided subject to restrictions (contractual or otherwise) on the use of such funds. These funds may not be property of the Debtors' estates, and, as a consequence, the Debtors have not listed any of the donors or grantors that may have an interest in these funds as creditors of their estates in the Schedules and SOFAs.

15. **_Unknown Addresses._** The Debtors have made and continue to make their best efforts to collect all addresses for all parties in interest; not all addresses for parties on these Schedules and SOFAs have been obtained. The Debtors continue to pursue complete notice information and will provide updated information as reasonable practicable.

16. **_General Conventions Relating to the Schedules._** The Debtors adopted the following conventions in connection with the preparation of the Schedules:

DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, CA 90017-5704
T 213-623-9300 / F 213-623-9924

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
T 206 292 2110 F 206 292 2104

DENTONS US LLP
300 SOUTH GRAND AVENUE, 14TH FLOOR
LOS ANGELES, CALIFORNIA 90071-3124
(213) 688-1000

DENTONS US LLP
300 SOUTH GRAND AVENUE, 14TH FLOOR
LOS ANGELES, CALIFORNIA 90071-3124
(213) 688-1000

a. Schedule A/B. The Debtors' assets on Schedule A/B are listed at book value based on the Debtors' reasonable best efforts as of April 30, 2019, and may not necessarily reflect the market or recoverable value of these assets as of the Petition Date. As such, the balances presented in Schedule A/B are subject to further revision and change.

b. Schedule D. The descriptions provided on Schedule D are intended only as a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in these Global Notes or in the Schedules and SOFAs shall be deemed a modification or interpretation of the terms of such agreements or related documents. To the extent the value of the collateral securing a claim listed on Schedule D is insufficient to satisfy the full amount such claim, the holder of such undersecured claim will have an unsecured deficiency claim against the Debtors for the remaining amount. Such unsecured deficiency claims are not listed on Schedule E/F.

The general capital structure of the Debtors as of the Petition Date is as follows:

Sunnyside Community Hospital Association ("Sunnyside") was indebted to Banner Bank in the approximate principal amount of $10.6 million and provided Banner Bank a first priority lien (the "Banner Bank Liens") on all personal property and certain real property of Sunnyside (the "Banner Bank Collateral").

MidCap Financial Trust was owed $10.7 million and had a first priority lien (the "MidCap Liens") on accounts receivable of SHC Medical Center - Toppenish ("Toppenish") and SHC Medical Center - Yakima ("Yakima") as well as certain other assets of SHC Holdco, LLC, Yakima, Toppenish, Yakima Home Care Holdings, LLC, and Yakima HMA Home Health, LLC (the "MidCap Collateral").

Lapis Advisers, LP was owed $10 million in principal and $300,000 in interest and held a lien on all assets of the Debtors (the "Lapis Liens").

DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, CA 90017-5704
T 213-623-9300 / F 213-623-9924

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
TELEPHONE (206) 292-2110
FACSIMILE 206 292 2104

UMB Bank, N.A. was owed $35,400,000 in principal and $885,000 in interest and held a lien on all assets of the Debtors (the "<u>UMB Liens</u>").

The Lapis Liens and the UMB Liens were subject to and subordinate only to the Banner Bank Liens on the Banner Bank Collateral, the MidCap Liens on the MidCap Collateral and valid and perfected purchase money security interests of record.

   c.   Schedule E/F. The Debtors have made reasonable efforts to report all priority and general unsecured claims against the Debtors on Schedule E/F based on the Debtors' books and records as of the Petition Date. The claims listed on Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a claim arose may be unknown or subject to dispute. Although reasonable efforts have been made to determine the date upon which claims listed on Schedule E/F were incurred or arose, fixing that date for each claim on Schedule E/F would be unduly burdensome and cost prohibitive and, therefore, the Debtors have not listed a date for each claim listed on Schedule E/F.

Certain tax claims are, or may in the future be, subject to audit, and the Debtors are unable to determine with certainty the amount of certain tax claims listed on Schedule E/F. Therefore, the Debtors have listed such claims as "Unliquidated" in amount, pending final resolution of any ongoing or future audits or outstanding issues. In addition, there may be other contingent, unliquidated claims from state and local taxing authorities, not all of which are listed.

The listing of any priority claim on Schedule E/F does not constitute an admission by the Debtors that such claim is entitled to priority treatment under § 507. The Debtors reserve the right to take the position that any claim listed on Schedule E/F is not entitled to priority.

Schedule E/F also contains the information available to the Debtors as of the Petition Date regarding pending litigation involving the Debtors. The inclusion of any legal action in the Schedules and SOFAs does not constitute an admission by the

DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, CA 90017-5704
T 213-623-9300 / F 213-623-9924

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110
Facsimile 206 292 2104

DENTONS US LLP
300 SOUTH GRAND AVENUE, 14TH FLOOR
LOS ANGELES, CALIFORNIA 90071-3124
(213) 688-1000

DENTONS US LLP
300 SOUTH GRAND AVENUE, 14TH FLOOR
LOS ANGELES, CALIFORNIA 90071-3124
(213) 688-1000

Debtors of any liability, the validity of any litigation, the amount of any potential claim that may result with respect to any legal action, or the amount and treatment of any potential claim resulting from any legal action currently pending or that may arise in the future.

Schedule E/F does not include certain deferred liabilities, accruals, or general reserves. Such amounts are general estimates and do not represent specific claims as of the Petition Date for each respective Debtor.

In the ordinary course of business, the Debtors generally receive invoices for goods and services after the delivery of such goods or services. As of the filing of the Schedules and SOFA, the Debtors have not received all invoices for payables, expenses, or liabilities that may have accrued before the Petition Date. Accordingly, the information contained in Schedules E/F may be incomplete. The Debtors reserve the right, but are not required, to amend Schedule E/F if and as it receives such invoices. The claims of individual creditors are generally listed at the amounts recorded on the Debtors' books and records and may not reflect credits or allowances due from the creditor. The Debtors reserve all of their rights concerning credits or allowances.

d.  Schedule G. While reasonable efforts have been made to ensure the accuracy of the Schedule of Executory Contracts and Unexpired Leases, inadvertent errors or omissions may have occurred. The Debtors hereby reserve all of their rights to dispute the validity, status or enforceability of any contract, agreement or lease set forth on Schedule G and to amend or supplement such Schedule as necessary. The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed therein. Certain of the executory agreements may not have been memorialized and could be subject to dispute. The Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on these Schedules and SOFAs, including

DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, CA 90017-5704
T 213-623-9300 / F 213-623-9924

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292-2110 Facsimile 206 292 2104

the right to dispute or challenge the characterization or the structure of any transaction, document or instrument.

    e.    Schedule H. Codefendants in litigation matters involving the Debtors are not listed in Schedule H.

**17.**    **General Conventions Relating to the SOFAs**. The Debtors adopted the following conventions in connection with the preparation of the SOFAs:

    a.    SOFA Question 2. Interest income includes interest earned on loans, investment securities, escrow balances, and other interest-earning assets.

    b.    SOFA Question 4. Certain insiders of the Debtors are employed and paid by nondebtor AHM, Inc. ("AHM") but provide management services to the Debtors. Transfers from AHM to these insiders are not listed in SOFA Question 4.

    c.    SOFA Question 5. The Debtors are unaware of any repossessions, foreclosures or returns other than returns of damaged or defective goods to vendors in the ordinary course of business.

    d.    SOFA Question 11. All payments related to bankruptcy were made by Astria on behalf of itself and its Debtor affiliates and are reflected in Astria's response.

    e.    SOFA Question 19d. The Debtors provide various financial statements in the ordinary course of their business to parties for business, statutory, credit financing and other reasons. Past recipients of financial statements include regulatory agencies, financial institutions, vendors and other parties, as requested. In the ordinary course of their businesses, the Debtors have not maintained records of the entities the Debtors have provided with financial statements.

DENTONS US LLP
300 SOUTH GRAND AVENUE, 14TH FLOOR
LOS ANGELES, CALIFORNIA 90071-3124
(213) 688-1000

DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, CA 90017-5704
T 213-623-9300 / F 213-623-9924

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
T 206 292 2110 F 206 292 2104

19-01192-WLH11    Doc 8    Filed 06/20/19    Entered 06/20/19 01:14:56    Pg 13 of 51

## III.

## CONCLUSION

**18.** **_Limitation of Liability._** The Debtors and their officers, employees, agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused, in whole or in part, by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. The Debtors and their officers, employees, agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised or recategorized. In no event shall the Debtors or their officers, employees, agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused.

DENTONS US LLP
300 SOUTH GRAND AVENUE, 14TH FLOOR
LOS ANGELES, CALIFORNIA 90071-3124
(213) 688-1000

**GLOBAL NOTES**                13

DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, CA 90017-5704
T 213-623-9300 / F 213-623-9924

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
T 206 292 2110 F 206 292 2104

Dated: June 19, 2019

*/s/ Sam J. Alberts*

SAMUEL R. MAIZEL (Admitted *Pro Hac Vice*)
SAM J. ALBERTS (WSBA #22255)
DENTONS US LLP

JAMES L. DAY (WSBA #20474)
BUSH KORNFELD LLP

*Proposed Attorneys for the Chapter 11 Debtors*
*and Debtors In Possession*

DENTONS US LLP
300 SOUTH GRAND AVENUE, 14TH FLOOR
LOS ANGELES, CALIFORNIA 90071-3124
(213) 688-1000

**GLOBAL NOTES**      14

DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, CA 90017-5704
T 213-623-9300 / F 213-623-9924

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
206 292 2104

☐ Check if this is an
amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals

**12/15**

---

### Part 1:   Summary of Assets

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

    1a. **Real property:**
       Copy line 88 from *Schedule A/B*.............................................................................. | $ 17,947,666.03

    1b. **Total personal property:**
       Copy line 91A from *Schedule A/B*............................................................................ | $ 245,798,548.30

    1c. **Total of all property:**
       Copy line 92 from *Schedule A/B*.............................................................................. | $ 263,746,214.30

---

### Part 2:   Summary of Liabilities

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*............ | $ 57,285,000.00

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
       Copy the total claims from Part 1 from line 5a of *Schedule E/F*................................... | $ 0.00

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
       Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.................. | **+** $ 31,901,616.65

4. **Total liabilities**...........................................................................................................................
    Lines 2 + 3a + 3b | $ 89,186,616.65

**Fill in this information to identify the case:**

Debtor name ___SHC Medical Center-Yakima___

United States Bankruptcy Court for the: ___Eastern___ District of ___WA___
(State)

Case number (If known): ___19-01192-11___

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1:    Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

2. **Cash on hand**    $_____

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1. See Attached Chart | | ___ ___ ___ ___ | $ 337,349.78 |
| 3.2. | | ___ ___ ___ ___ | $_____ |

4. **Other cash equivalents** *(Identify all)*

   4.1. _____    $_____
   4.2. _____    $_____

5. **Total of Part 1**    $ 337,349.78

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

## Part 2:    Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.
   ☑ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

7. **Deposits, including security deposits and utility deposits**

   Description, including name of holder of deposit

   7.1. _____    $_____
   7.2. _____    $_____

Official Form 206A/B    Schedule A/B: Assets — Real and Personal Property    page 1

19-01192-WLH11    Doc 8    Filed 06/20/19    Entered 06/20/19 01:14:56    Pg 17 of 51

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

8.1. See Attached Chart _____ $ 1,064,672.53

8.2._____ $_____

9. **Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81. $ 1,064,672.53

## Part 3:   Accounts receivable

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

Current value of debtor's interest

11. **Accounts receivable**

11a. 90 days old or less: $76,662,227 − $54,535,816 = ........➔ $ 22,126,411.00
face amount / doubtful or uncollectible accounts

11b. Over 90 days old: $80,737,531 − $63,633,272 = ........➔ $ 17,104,259.00
face amount / doubtful or uncollectible accounts

12. **Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82. $ 39,230,670.00

## Part 4:   Investments

13. **Does the debtor own any investments?**

☑ No. Go to Part 5.

☐ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

14.1._____ _____ $_____

14.2._____ _____ $_____

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:  % of ownership:

15.1._____ ___% _____ $_____

15.2._____ ___% _____ $_____

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

16.1._____ _____ $_____

16.2._____ _____ $_____

17. **Total of Part 4**

Add lines 14 through 16. Copy the total to line 83. $ 0.00

## Part 5: Inventory, excluding agriculture assets

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | _____ MM / DD / YYYY | $_____ | _____ | $_____ |
| **20. Work in progress** | _____ MM / DD / YYYY | $_____ | _____ | $_____ |
| **21. Finished goods, including goods held for resale** | _____ MM / DD / YYYY | $_____ | _____ | $_____ |
| **22. Other inventory or supplies** General Supplies | 12/18 MM / DD / YYYY | $ 3,500,000.00 | Book | $ 3,500,000.00 |

**23. Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

$ 3,500,000.00

**24. Is any of the property listed in Part 5 perishable?**

☑ No

☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☑ Yes. Book value $739,535.10   Valuation method book   Current value unknown

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No

☐ Yes

## Part 6: Farming and fishing-related assets (other than titled motor vehicles and land)

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops—either planted or harvested** | $_____ | _____ | $_____ |
| **29. Farm animals** *Examples:* Livestock, poultry, farm-raised fish | $_____ | _____ | $_____ |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | $_____ | _____ | $_____ |
| **31. Farm and fishing supplies, chemicals, and feed** | $_____ | _____ | $_____ |
| **32. Other farming and fishing-related property not already listed in Part 6** | $_____ | _____ | $_____ |

**33. Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.

$ _____ 0.00

**34. Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

   ☐ No

   ☐ Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book value $ _____ Valuation method _____ Current value $ _____

**36. Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

---

**Part 7:**    Office furniture, fixtures, and equipment; and collectibles

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture**<br>Misc | $ 38,935.23 | Book | $ 38,935.23 |
| **40. Office fixtures**<br>Misc | $ 60,386.84 | Book | $ 60,386.84 |
| **41. Office equipment, including all computer equipment and communication systems equipment and software**<br>Misc | $ 933,355.77 | Book | $ 933,355.77 |
| **42. Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 | $ | | $ |
| 42.2 | $ | | $ |
| 42.3 | $ | | $ |

**43. Total of Part 7.**

Add lines 39 through 42. Copy the total to line 86.

$ 1,032,677.84

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☑ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description<br><br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 Dodge Truck | $ 0.00 | Book | $ 0.00 |
| 47.2 | $ | | $ |
| 47.3 | $ | | $ |
| 47.4 | $ | | $ |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 | $ | | $ |
| 48.2 | $ | | $ |
| **49. Aircraft and accessories** | | | |
| 49.1 | $ | | $ |
| 49.2 | $ | | $ |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| Hospital Equipment and other | $ 13,633,178.1 | Book | $ 13,633,178.13 |

**51. Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

$ 13,633,178.13

**52. Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☑ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

19-01192-WLH11    Doc 8    Filed 06/20/19    Entered 06/20/19 01:14:56    Pg 21 of 51

## Part 9: Real property

54. **Does the debtor own or lease any real property?**
   - ☐ No. Go to Part 10.
   - ☒ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 110 S. 9th Street, Yakima, WA | 100% | $ 10,673,929.2 | Book | $ 17,378,386.02 |
| 55.2 111 S. 11th Street, Yakima, WA | 100% | $ 147,707.82 | Book | 147,707.82 |
| 55.3 620 W. 1st Street, Yakima, WA | 100% | $ 305,612.98 | Book | 305,612.98 |
| 55.4 Former Day Care Facility | 100% | $ 115,959.21 | Book | 115,959.21 |
| 55.5 | | $ | | $ |
| 55.6 | | $ | | $ |

56. **Total of Part 9.** | | | | $ 17,947,666.03

   Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
   - ☐ No
   - ☒ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
   - ☒ No
   - ☐ Yes

## Part 10: Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**
   - ☒ No. Go to Part 11.
   - ☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | $ | | $ |
| 61. **Internet domain names and websites** | $ | | $ |
| 62. **Licenses, franchises, and royalties** | $ | | $ |
| 63. **Customer lists, mailing lists, or other compilations** | $ | | $ |
| 64. **Other intangibles, or intellectual property** | $ | | $ |
| 65. **Goodwill** | $ | | $ |

66. **Total of Part 10.** | | | $ 0.00

   Add lines 60 through 65. Copy the total to line 89.

19-01192-WLH11    Doc 8    Filed 06/20/19    Entered 06/20/19 01:14:56    Pg 22 of 51

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☐ No
☑ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No
☐ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No
☐ Yes

## Part 11:  All other assets

**70. Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.
☑ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

**71. Notes receivable**

Description (include name of obligor)

_____ − _____ = ➡  $ _____
                Total face amount   doubtful or uncollectible amount

**72. Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

| | Tax year _____ | $ _____ |
| | Tax year _____ | $ _____ |
| | Tax year _____ | $ _____ |

**73. Interests in insurance policies or annuities**

_____   $ _____

**74. Causes of action against third parties (whether or not a lawsuit has been filed)**

 Claim re collection of Accounts Receivable     $  187,000,000.00

Nature of claim     Breach of K & Tort & Other

Amount requested    $ 187,000,000.0

**75. Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

_____   $ _____

Nature of claim   _____

Amount requested  $ _____

**76. Trusts, equitable or future interests in property**

_____   $ _____

**77. Other property of any kind not already listed** *Examples:* Season tickets, country club membership

_____   $ _____
_____   $ _____

**78. Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.    $  187,000,000.00

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No
☐ Yes

| Part 12: | Summary |
|---|---|

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** Copy line 5, Part 1. | $ 337,349.78 | |
| 81. **Deposits and prepayments.** Copy line 9, Part 2. | $ 1,064,672.53 | |
| 82. **Accounts receivable.** Copy line 12, Part 3. | $ 39,230,670.0 | |
| 83. **Investments.** Copy line 17, Part 4. | $ 0.00 | |
| 84. **Inventory.** Copy line 23, Part 5. | $ 3,500,000.00 | |
| 85. **Farming and fishing-related assets.** Copy line 33, Part 6. | $ 0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** Copy line 43, Part 7. | $ 1,032,677.84 | |
| 87. **Machinery, equipment, and vehicles.** Copy line 51, Part 8. | $ 13,633,178.1 | |
| 88. **Real property.** Copy line 56, Part 9. ............................... ➔ | | $ 17,947,666.03 |
| 89. **Intangibles and intellectual property.** Copy line 66, Part 10. | $ 0.00 | |
| 90. **All other assets.** Copy line 78, Part 11. | + $ 187,000,000. | |
| 91. **Total.** Add lines 80 through 90 for each column. ..........................91a. | $ 245,798,548. | + 91b. $ 17,947,666.0 |

92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. ............................................. $ 263,746,214.30

19-01192-WLH11    Doc 8    Filed 06/20/19    Entered 06/20/19 01:14:56    Pg 24 of 51

# SHC Medical Center - Yakima
## Schedule 3 - Checking and Savings Accounts

| Institution | Type | Last 4 | | Balance |
|---|---|---|---|---|
| Bank of America | Lockbox | 2310 | $ | 4,353.20 |
| Bank of America | Deposit | 1432 | $ | - |
| Heritage Bank | Deposit | 3317 | $ | 750.50 |
| Banner Bank | Deposit | 8017 | $ | 246.57 |
| Wells Fargo Bank | Consolidation | 5985 | $ | - |
| Wells Fargo Bank | Deposit | 6018 | $ | 317,190.63 |
| Wells Fargo Bank | Deposit | 6026 | $ | 14,808.88 |
| | | | $ | 337,349.78 |

19-01192-WLH11    Doc 8    Filed 06/20/19    Entered 06/20/19 01:14:56    Pg 25 of 51

# SHC Medical Center - Yakima
## Pre-Payments

| Payee | Purpose | Amount |
|---|---|---|
| JONES, JODIE | COMMENCEMENT BONUS | 2,777.92 |
| BOSMA, ANGELA | COMMENCEMENT BONUS | 2,499.90 |
| GORDON, MARK | COMMENCEMENT BONUS | 3,873.97 |
| NORTON, ROBERT | COMMENCEMENT BONUS | 5,833.38 |
| GARCIA, ROEN | COMMENCEMENT BONUS | 8,333.40 |
| LU, QILIN | COMMENCEMENT BONUS | 12,499.95 |
| BETTENHAUSEN, CALEB | COMMENCEMENT BONUS | 6,666.70 |
| STODDARD, IAN | COMMENCEMENT BONUS | 4,444.48 |
| GREENWALD, ALAN | SIGN-ON BONUS | 4,722.26 |
| GREENWALD, ALAN | COMMENCEMENT BONUS | 4,722.26 |
| INTERSOCIETAL ACC | VASCULAR LAB TESTING LICENSE | 1,268.75 |
| FEEN, JEFF | SIGN-ON BONUS | 1,249.98 |
| FEEN, JEFF | COMMENCEMENT BONUS | 1,249.98 |
| PIERSON, THOMAS | SIGN-ON BONUS | 5,000.00 |
| PIERSON, THOMAS | COMMENCEMENT BONUS | 5,000.00 |
| CONSENSUS MEDICAL | VASCULAR ANNUAL MAINT/SUPPORT | (500.00) |
| SUHR TRANSPORT | AMADO-CATTANEO MOVING EXPENSE | 6,975.12 |
| ATLAS VAN LINESAPEX MOVING | BAILON MOVING EXPENSE | 7,617.61 |
| AMADO-CATTANEO, ROBERTO | SIGN-ON BONUS | 11,500.00 |
| AMADO-CATTANEO, ROBERTO | COMMENCEMENT BONUS | 11,500.00 |
| BAILON, OSCAR | COMMENCEMENT BONUS | 31,944.43 |
| AMADO-CATTANEO, ROBERTO | MOVING EXPENSE | 1,551.49 |
| WINEGAR, CORBETT | SIGN-ON BONUS | 41,666.63 |
| NIELSON, CARRIE | SIGN-ON BONUS | 15,551.44 |
| NEWTON, AARON | SIGN-ON BONUS | 20,000.00 |
| FORD | SIGN-ON BONUS | 7,499.98 |
| KARUMAN, PHILIP | SIGN-ON BONUS | 8,999.98 |
| KOBY | SIGN-ON BONUS | 3,888.88 |
| PARNELL | SIGN-ON BONUS | 14,999.96 |
| PARVATANENI | SIGN-ON BONUS | 7,499.98 |
| BAILON, OSCAR | RELOCATION | 1,144.47 |
| NEWTON, CARRIE | RELOCATION | 6,850.97 |
| GREATER YAKIMA CHAMBER OF COMM | ANNUAL DUES | 309.86 |
| TED R. SANDERS MOVING | KARUMAN RELOCATION | 13,838.98 |
| SCPCF | PARNELL TAIL COVERAGE | 5,197.78 |
| SCJUF | PARNELL TAIL COVERAGE | 11,721.47 |
| WINEGAR, CORBETT | RELOCATION | 9,433.14 |
| BAILON, OSCAR | RELOCATION | 3,212.80 |
| PARNELL, WHITNEY | RELOCATION | 11,249.97 |
| PARNELL, WHITNEY | COMMENCEMENT BONUS 20K total | 7,499.98 |
| PARNELL, WHITNEY | COMMENCEMENT BONUS | 7,499.98 |
| ATLAS VAN LINES | KOBY RELOCATION | 9,026.99 |
| ATLAS VAN LINES | KOBY RELOCATION | 5,369.41 |
| COBBLE, RANDALL | SIGN-ON BONUS | 4,750.01 |

19-01192-WLH11   Doc 8   Filed 06/20/19   Entered 06/20/19 01:14:56   Pg 26 of 51

# SHC Medical Center - Yakima
## Pre-Payments

| Payee | Purpose | Amount |
|---|---|---|
| MIDWEST HELATH CARE | CREDENTIALING | 11,931.00 |
| COREMEDICAL | PLACEMENT W.HARRISON | 18,033.60 |
| MUSSER, DAVID | COMMENCEMENT BONUS | 15,000.00 |
| MUSSER, DAVID | SIGN-ON BONUS | 40,000.00 |
| KOBY | MOVING EXPENSE | 1,934.35 |
| FORD | MOVING EXPENSE | 1,431.84 |
| NEWTON | MOVING EXPENSE | 692.92 |
| ATLAS | NEWTON MOVING EXPENSE | 4,157.50 |
| EDWARDS, LARRY | SIGN-ON BONUS | 10,000.00 |
| EDWARDS, LARRY | COMMENCEMENT BONUS | 10,000.00 |
| FORD, JENNIFER | COMMENCEMENT BONUS | 17,500.00 |
| PAROBEK, MARLI | SIGN-ON BONUS | 10,000.00 |
| PAROBEK, MARLI | COMMENCEMENT BONUS | 10,000.00 |
| SINKULA, LARRY | MOVING SINKULA-OR director | 1,004.26 |
| ADOPTANTE | MOVING ADOPTANTE | 1,203.06 |
| WASHINGTON STATE | WA ST HOSPITAL DUES | 17,227.04 |
| FDA | MAMMOGRAPHY ANNUAL INSP | 796.31 |
| STEPHENSON | MOVING | 3,795.10 |
| ZURICH | INSURANCE | 27,233.31 |
| HUB INTERNATIONAL | INSURANCE | 31,994.43 |
| ZURICH | AUTO INS | 4,287.84 |
| ARMUS | MAINTENANCE | 2,154.31 |
| SIEMENS BUILDING | MAINTENANCE | 5,888.46 |
| VERATHON | MAINTENANCE | 14,600.71 |
| WERFEN USA | MAINTENANCE | 2,551.06 |
| SCC Soft Computer | MAINTENANCE | 2,665.85 |
| Aesynt | MAINTENANCE | 33,200.35 |
| Siemens | MAINTENANCE | 13,107.13 |
| Beckman Coulter | MAINTENANCE | 3,988.24 |
| Dept of L & I | MAINTENANCE | 2,864.50 |
| Physio control | MAINTENANCE | 6,816.20 |
| ABIOMED INC | MAINTENANCE | (75.96) |
| INTUITIVE SURGICAL | MAINTENANCE | (10,465.25) |
| INTUITIVE SURGICAL | MAINTENANCE | (858.15) |
| INVIVO | MAINTENANCE | (1,890.63) |
| MAKO | MAINTENANCE | (188.43) |
| MAKO | MAINTENANCE | (16.99) |
| PARK PLACE | MAINTENANCE | (0.02) |
| Yakima County | PROPERTY TAX | 45,556.00 |
| ELSEVIER | CLINICAL PHARMA RESEARCH | 3,380.80 |
| NAVEX GLOBEL | HOT LINE SUBSCRIPTION | 4,044.98 |
| KELLER | SIGN-ON BONUS | 3,125.03 |
| TARANGO | SIGN-ON BONUS | 3,333.32 |
| SINKULA, LARRY | SIGN-ON BONUS | 1,666.67 |

# SHC Medical Center - Yakima
## Pre-Payments

| Payee | Purpose | Amount |
|---|---|---:|
| AMA | SUBSCRIPTION | 1,531.25 |
| HARRIS | SIGN-ON BONUS | 3,125.03 |
| LENHART | SIGN-ON BONUS | 1,250.01 |
| FESEHA | SIGN-ON BONUS | 3,333.36 |
| JERGENS | SIGN-ON BONUS | 3,333.36 |
| WESCOAT | SIGN-ON BONUS | 1,666.68 |
| TOVALIN | SIGN-ON BONUS | 1,770.85 |
| MADRIGAL-MEJIA | SIGN-ON BONUS | 875.02 |
| JOHNSON | SIGN-ON BONUS | 1,416.68 |
| STOCKER | SIGN-ON BONUS | 3,750.02 |
| CURTIS | SIGN-ON BONUS | 3,750.02 |
| EDER | SIGN-ON BONUS | 1,875.02 |
| MARTINEZ | SIGN-ON BONUS | 3,750.02 |
| CHRISTER | SIGN-ON BONUS | 1,666.67 |
| LUNDGREN | SIGN-ON BONUS | 1,750.00 |
| SIGNER | SIGN-ON BONUS | 1,750.00 |
| CARTER | SIGN-ON BONUS | 1,750.00 |
| FOTHERINGILL | SIGN-ON BONUS | 1,750.00 |
| FUNK | SIGN-ON BONUS | 4,375.01 |
| ATWOOD | SIGN-ON BONUS | 4,583.34 |
| HARRISON | SIGN-ON BONUS | 4,583.34 |
| ELLISON | SIGN-ON BONUS | 1,666.66 |
| PHYSIO-CONTROL | LIFENET | (5,112.45) |
| CMC | ATWOOD PLACEMENT FEE | (1,650.00) |
| HARBORVIEW | TELESTROKE AFFIL AGMT | (8,750.00) |
| BAYER | SOFTWARE SUPPORT | 2,093.67 |
| Apogee | RECRUIT FEE | 29,030.57 |
| YAKIMA COUNTY | NEW VISION ANNUAL MEMB | 4,125.00 |
| Ultimate software | MAR - MAY SUB | 23,443.87 |
| Apogee recruit fee | PLACEMENT FEE CAMPOS | 20,000.00 |
| MAKO inv #84142 | MAINTENANCE 1 YR | 86,785.42 |
| Locumtenens | PLACEMENT FEE | 28,000.00 |
| HUB Intl | INSURANCE | 36,789.13 |
| MIDCAP | LOAN FEE | 55,000.00 |
| IRONSIDE | PLACEMENT FEE FUNK | 8,000.00 |
| TOTAL | | 1,064,672.53 |

**Fill in this information to identify the case:**

Debtor name __SHC Medical Center - Yakima__

United States Bankruptcy Court for the: __Eastern__    District of __WA__
                                                                    (State)

Case number (If known): __19-01192-11__

☐ Check if this is an amended filing

<u>Official Form 206D</u>

# Schedule D: Creditors Who Have Claims Secured by Property    **12/15**

Be as complete and accurate as possible.

1. **Do any creditors have claims secured by debtor's property?**
   - ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   - ☐ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|

**2.1**

| **Creditor's name** | **Describe debtor's property that is subject to a lien** | | |
|---|---|---|---|
| Lapis Advisors, LP | All Assets | $ 10,300,000.00 | $ 120,000,000.00 |

**Creditor's mailing address**
265 Magnolia Avenue
Suite 100, Larkspur, CA 94939

**Describe the lien**
UCC 2019-018-4115-4

**Is the creditor an insider or related party?**
- ☑ No
- ☐ Yes

**Creditor's email address, if known**

**Is anyone else liable on this claim?**
- ☐ No
- ☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**Date debt was incurred** __1/18/19__

**Last 4 digits of account number** ___ ___ ___ ___

**As of the petition filing date, the claim is:**
Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Do multiple creditors have an interest in the same property?**
- ☐ No
- ☑ Yes. Specify each creditor, including this creditor, and its relative priority.
  __Please see the priority set forth in the Global Notes to the Schedules.__

**2.2**

| **Creditor's name** | **Describe debtor's property that is subject to a lien** | | |
|---|---|---|---|
| MidCap Funding IV Trust | All accounts, cash, contracts, securities health care permits and general intangibles | $ 10,700,000.00 | $ 42,000,000.00 |

**Creditor's mailing address**
7255 Woodmont Avenue, Suite 200, Bethesda, MD 20814

**Describe the lien**
UCC 2017-261-2425-8

**Is the creditor an insider or related party?**
- ☐ No
- ☑ Yes

**Creditor's email address, if known**

**Is anyone else liable on this claim?**
- ☐ No
- ☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**Date debt was incurred** __9/18/17__

**Last 4 digits of account number** ___ ___ ___ ___

**As of the petition filing date, the claim is:**
Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Do multiple creditors have an interest in the same property?**
- ☐ No
- ☑ Yes. Have you already specified the relative priority?
  - ☐ No. Specify each creditor, including this creditor, and its relative priority.
  - ☑ Yes. The relative priority of creditors is specified on lines __2.1__

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    $ 57,285,000.00

| Part 1: | Additional Page | | Column A **Amount of claim** Do not deduct the value of collateral. | Column B **Value of collateral that supports this claim** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

**2.3** Creditor's name

UMB Bank, NA

Creditor's mailing address

120 S Sixth Street, Suite 1400
Minneapolis, MN  55402

Creditor's email address, if known

Date debt was incurred    11/1/17
Last 4 digits of account number ___ ___ ___ ___

Do multiple creditors have an interest in the same property?
☐ No
☑ Yes. Have you already specified the relative priority?
    ☐ No. Specify each creditor, including this creditor, and its relative priority.
    _____
    _____
    ☑ Yes. The relative priority of creditors is specified on lines 2.1 ___

Describe debtor's property that is subject to a lien

All Assets

$ 36,285,000.00    $ 120,000,000.0

Describe the lien
UCC 2017-240-6784-7

Is the creditor an insider or related party?
☑ No
☐ Yes

Is anyone else liable on this claim?
☐ No
☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**2._** Creditor's name

Creditor's mailing address

Creditor's email address, if known

Date debt was incurred    _____
Last 4 digits of account number ___ ___ ___ ___

Do multiple creditors have an interest in the same property?
☐ No
☐ Yes. Have you already specified the relative priority?
    ☐ No. Specify each creditor, including this creditor, and its relative priority.
    _____
    _____
    ☐ Yes. The relative priority of creditors is specified on lines _____

Describe debtor's property that is subject to a lien

$_____    $_____

Describe the lien

Is the creditor an insider or related party?
☐ No
☐ Yes

Is anyone else liable on this claim?
☐ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

## Fill in this information to identify the case:

| | |
|---|---|
| Debtor | SHC Medical Center- Yakima |
| United States Bankruptcy Court for the: | Eastern District of WA |
| | (State) |
| Case number (If known) | 19-01192-11 |

Official Form 206E/F
# Schedule E/F: Creditors Who Have Unsecured Claims

12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

## Part 1: List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   - ☑ No. Go to Part 2.
   - ☐ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|
| **2.1** | **Priority creditor's name and mailing address** | | |
| | _____ | | |
| | _____ | | |
| | _____ | | |

**2.1**

**Priority creditor's name and mailing address**
_____
_____
_____

As of the petition filing date, the claim is: $ _____    $ _____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
_____

**Basis for the claim:**
_____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____)

**2.2**

**Priority creditor's name and mailing address**
_____
_____
_____

As of the petition filing date, the claim is: $ _____    $ _____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
_____

**Basis for the claim:**
_____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____)

**2.3**

**Priority creditor's name and mailing address**
_____
_____
_____

As of the petition filing date, the claim is: $ _____    $ _____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
_____

**Basis for the claim:**
_____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____)

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  | | Amount of claim |
| --- | --- | --- |

**3.1** Nonpriority creditor's name and mailing address

See Attached Chart

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: _____

$_____

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
- ☐ No
- ☐ Yes

**3.2** Nonpriority creditor's name and mailing address

_____

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: _____

$_____

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
- ☐ No
- ☐ Yes

**3.3** Nonpriority creditor's name and mailing address

_____

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: _____

$_____

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
- ☐ No
- ☐ Yes

**3.4** Nonpriority creditor's name and mailing address

_____

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: _____

$_____

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
- ☐ No
- ☐ Yes

**3.5** Nonpriority creditor's name and mailing address

_____

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: _____

$_____

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
- ☐ No
- ☐ Yes

**3.6** Nonpriority creditor's name and mailing address

_____

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: _____

$_____

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

Is the claim subject to offset?
- ☐ No
- ☐ Yes

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---------|---------------------------------------------------------------|

5. **Add the amounts of priority and nonpriority unsecured claims.**

|  |  |  | Total of claim amounts |
|--|--|--|------------------------|
| 5a. **Total claims from Part 1** | 5a. | | $ 0.00 |
| 5b. **Total claims from Part 2** | 5b. + | | $ 31,901,616.65 |
| 5c. **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | | $ 31,901,616.65 |

| Vendor Name | Vendor Address | C | U | D | Total |
|---|---|---|---|---|---|
| | | Cont/Uniq/Disp | | | |
| A-1 Cab | 4601 Powerhouse RD #43  Yakima, WA 98908 | | | | 20.00 |
| AAA WHOLESALE CO. INC | 65 B APPIAN WAY SOUTH SAN FRANCISCO, CA 94080 | | | | 14,394.66 |
| ABBOTT LABORATORIES | PO BOX 92679  CHICAGO, IL 606752679 | | | | 124,544.90 |
| ABBOTT NUTRITION | 75 REMITTANCE DR #1310  CHICAGO, IL 606751310 | | | | 1,864.13 |
| ABBOTT POINT OF CARE | P.O. BOX 92679  CHICAGO, IL 606752679 | | | | 376.54 |
| ABBOTT VASCULAR | 75 REMITTANCE DRIVE, SUITE 1138  CHICAGO, IL 60675-1138 | | | | (1,025.00) |
| ABBOTT VASCULAR DIVISION | 75 REMITTANCE DR #1138  CHICAGO, IL 606751138 | | | | 226,285.00 |
| ABBOTTS PRINTING INC | 500 S 2ND AVE  YAKIMA, WA 98902 | | | | 8,096.09 |
| ABBOTTS PRINTING INC | 500 SOUTH SECOND AVE.  YAKIMA, WA 98902 | | | | 559.10 |
| ABC FIRE CONTROL, INC. | PO BOX 10353  YAKIMA, WA 98909 | | | | 162.30 |
| ABIOMED INC | PO BOX 6214  BOSTON, MA 02212-6214 | | | | 100,000.00 |
| ABSOLUTE DRAIN AND SEPTIC | PO BOX 10525  YAKIMA, WA 989090000 | | | | 6,058.12 |
| AC Davis Football Booster | 212 South 6Th Avenue  Yakima, WA 98902 | | | | 300.00 |
| ACRA-CUT | 989 MAIN STREET  ACTON, MA 01720 | | | | 582.22 |
| Action Towing & Storage | PO Box 1487  Yakima, WA 98907 | | | | 64.92 |
| ADVANCE MEDICAL DESIGNS  INC. | 1241 ATLANTA INDUSTRIAL  MARIETTA, GA 300660000 | | | | 117.72 |
| ADVANCED LIFE SYSTEMS | 2106 W WASHINGTON #3  YAKIMA, WA 989030000 | | | | 5,294.89 |
| ADVANCED MEDICAL INSTRUMENTS NUMBER | 8370 SW CARMEL COURT  PORTLAND, OR 97223 | | | | 122.31 |
| ADVANCED MEDICAL SYSTEMS OR | 6611 SW BURLINGAME AVE  PORTLAND, OR 972390000 | | | | 5,851.00 |
| ADVANCED TRANSFUSION SERVICES | P.O. BOX 145  HOPKINTON, MA 01748 | | | | 153,545.00 |
| ADVANTEDGE HEALTHCARE SOLUTION | C/O AHS SERVICES INC P.O. BOX 638564 CINCINNATI, OH 452638564 | | | | 17,714.49 |
| AESCULAP | PO BOX 780426  PHILADELPHIA, PA 191780426 | | | | 12,498.18 |
| AESYNT INC | PO BOX 787521  PITTSBURGH, PA 191787521 | | | | 89,607.93 |
| AGA Medical Corporation | 5050 Nathan Lane North  Plymouth , MN 55442 | | | | 1,664.00 |
| Agiliti Health, Inc. | PO Box 851313  Minneapolis, MN 55485-1313 | | | | 19,722.13 |
| AHTANUM MOB, LLC | 1214 N 20TH AVE  YAKIMA, WA 989020000 | | | | 59,479.04 |
| AIMSOFT, LLC | P.O. BOX 1356  STONY BROOK, NY 117900000 | | | | 2,478.23 |
| Air Methods Corporation | PO Box 713362  Cincinnati, OH 45271-3362 | | | | 3,442.04 |
| ALADDIN TEMP RITE LLC | PO BOX 8500-3431  PHILADELPHIA, PA 191783431 | | | | 930.96 |
| ALERE TOXICOLOGY | BOX 536506  PITTSBURGH, PA 152535907 | | | | 1,027.14 |
| ALIMED INC | PO BOX 9135  DEDHAM, MA 020269135 | | | | 1,859.39 |
| ALLERGAN | 12975 COLLECTIONS CENTER  CHICAGO, IL 603930000 | | | | 69,875.00 |
| ALLIED UNIVERSAL SECURITY SRVS | P.O. BOX 31001-2374  PASADENA, CA 911102374 | | | | 453,729.81 |
| ALLPARTS MEDICAL | 400 BRICK CHURCH PARK DRIVE  NASHVILLE , TN 37207 | | | | 155.27 |
| ALLSTREAM BUSINESS US INC | PO BOX 2966  MILWAUKEE, WI 53201-2966 | | | | 15,182.08 |
| Almon Commercial Real Estate | 218 Staff Sgt Pendleton Way  Yakima, WA 98901 | | | | 1,000.00 |
| Almost Family | 9510 Ormsby Station Rd  Louisville, KY 40223 | | | | 18,846.29 |
| ALPHATEC | 1311 SE CARDINAL CT. SUITE 170 VANCOUVER, WA 986830000 | | | | 643.69 |
| ALTERNATIVE WORKFORCE | 1055 W MAPLE RD  CLAWSON, MI 480170000 | | | | 15,532.50 |
| Amado-Cattaneo, Robert | 206 S 92nd Avenue  Yakima, WA 98908 | | | | 3,424.01 |
| AMBU | 6230 OLD DOBBIN LANE SUITE 250 COLUMBIA, MD 21045 | | | | 9,713.49 |
| AMERICAN ASSOCIATION OF CRITICAL-CARE NURSI | 101 COLUMBIA  ALISO VIEJO, CA 92656 | | | | 3,087.50 |
| AMERICAN COLLEGE OF CARDIOLOGY | PO BOX 37132 BALTIMORE, MD 21297-3132 | | | | 26,700.00 |
| AMERICAN HOSPITAL ASSOCIATION | P.O. BOX 92247 CHICAGO, IL 60675-2247 | | | | 29,376.00 |
| AMERICAN MEDICAL RESPONSE, INC | PO BOX 749667  LOS ANGELES, CA 900749667 | | | | 2,670.50 |
| American Profit Recovery | 34505 W. 12 Mile Road Suit 333 Farmington Hills, MI 48331 | | | | 150.44 |
| AMERICAN RED CROSS | PO BOX 100805  PASADENA, CA 911890805 | | | | 94,591.09 |
| ANGIODYNAMICS | PO BOX 1549  ALBANY, NY 12201-1549 | | | | 25,633.81 |
| ANIXTER  INC | PO BOX 847428  DALLAS, TX 752847428 | | | | 977.13 |
| Any Lab Test Now-Scottsdale, Arizona | 8989 E Via Linda- St 111  Scottsdale, AZ 85258 | | | | 88.00 |
| API HEALTHCARE | 33073 COLLECTION CTR DR  CHICAGO, IL 606930330 | | | | 6,492.00 |
| APIC | PO Box 79502  Baltimore, MD 21279-0502 | | | | 245.00 |
| Apogee Medical Management | 15059 N Scottsdale Road Suit 600 Scottsdale, AZ 85254 | | | | 944,185.68 |
| APPLIED MEDICAL RESOURCES CORP | P.O. BOX 894854  LOS ANGELES, CA 901894854 | | | | 3,618.20 |
| APPLIED STATISTICS & MANAGEMENT | PO BOX 2738  TEMECULA, CA 92593-2738 | | | | 4,488.12 |
| AQUATIC SOLUTIONS YAKIMA | 111 EMHOFF RD  NACHES, WA 989370000 | | | | 1,383.26 |
| ARCPoint Labs of Spokane, LLC | 357 E 3rd Avenue  Spokane, WA 99202-1412 | | | | 35.00 |
| ARJOHUNTLEIGH | PO BOX 640799  PITTSBURGH, PA 15264-0799 | | | | 61,806.82 |
| ARMUS CORPORATION | 950 Tower Lane STE 375 Foster City, CA 94404-2198 | | | | 17,111.00 |
| ARROW INTERNATIONAL | PO BOX 60519  CHARLOTTE, NC 282600000 | | | | 29,586.96 |
| ARROW INTERNATIONAL INC | P.O. BOX 8500-S-9060  PHILADELPHIA, PA 19178-9060 | | | | 1,351.24 |
| ARS NETWORKING | 2321 E 4TH ST STE C-551  SANTA ANA , CA 92705 | | | | 497.75 |
| ARTHREX INC | PO BOX 403511  ATLANTA , GA 30384-3511 | | | | 35,486.03 |
| BALTZO HEALTH PHYSICS SERVICE | 32927 NE 51ST ST  CARNATION, WA 980140900 | | | | 10,900.00 |
| BANNER BANK | PO BOX 2181  WALLA WALLA, WA 993620181 | | | | 7,917.86 |
| BARRETT/BENITA | 62157 LOWER PERRY LOOP  LA GRANDE, OR 978500000 | | | | 86.34 |
| Batteries + Bulbs | 1731 South 1st Street  Yakima, WA 98901 | | | | 21.59 |
| BAUMGARDNER IMAGING DBA BAUMGA | BAUMGARDNER STUDIO PHOTO 208 S 5TH AVE YAKIMA, WA 989020000 | | | | 326.76 |
| BAXTER HEALTHCARE CORP | PO BOX 730531  DALLAS, TX 75373-0531 | | | | 140,183.15 |
| BAY STREET PROPERTIES | PO BOX 2872  YAKIMA, WA 989070000 | | | | 31,695.79 |

19-01192-WLH11    Doc 8    Filed 06/20/19    Entered 06/20/19 01:14:56    Pg 34 of 51

| Vendor Name | Vendor Address | C | U | D | Total |
|---|---|---|---|---|---|
| | | Cont/Unliq/Disp | | | |
| BAYER HEALTHCARE | PO BOX 360172  PITTSBURGH, PA 152516172 | | | | 5,745.60 |
| BC TECHNICAL, INC | 6209 GHEENS MILL ROAD  JEFFERSONVILLE, IN 47130 | | | | 2,109.37 |
| BD DIAGNOSTICS | 7 LOVETON CIRCLE  SPARKS, MD 211520000 | | | | 11,732.37 |
| BEATTY MARKETING & SALES LLC | 9345 151ST AVE NE  REDMOND, WA 98052 | | | | 286.73 |
| BECKMAN COULTER INC - IL | DEPT CH 10164  PALATINE, IL 600550164 | | | | 5,727.79 |
| BECKMAN COULTER INC.  - CA | Dept. CH 10164  Palatine, IL 60055-0164 | | | | 3,404.97 |
| BERKELEY MEDEVICES, INC | 1330 S 51ST ST  RICHMOND, CA 94804 | | | | 161.97 |
| Bilko Towing | 2004 S 14th St  Union Gap , WA 98903 | | | | 161.13 |
| BI-MART | PO BOX 2310  EUGENE, OR 974020000 | | | | 1,146.22 |
| BIOMERIEUX MO | PO BOX 500308  ST LOUIS, MO 631500308 | | | | 8,757.23 |
| BIOMET INC | 75 REMITTANCE DRIVE SUITE 3283 CHICAGO, IL 606753283 | | | | 2,704.95 |
| BIO-RAD LABORATORIES INC | PO BOX 849740  LOS ANGELES, CA 90084-9740 | | | | 10,933.62 |
| BIOTRONIK INC | 6024 JEAN ROAD  LAKE OSWEGO, OR 97035 | | | | 778,635.18 |
| BLOODWORKS NORTHWEST | 921 TERRY AVE  SEATTLE, WA 981041256 | | | | 1,200.00 |
| BLUE ENDO ENLIGHTED MEDICAL TE | 8097 FLINT ST  LENEXA,  662140000 | | | | 825.00 |
| BONE FOAM | 20175 COUNTY ROAD  CORCORAN, MN 55340 | | | | 5,544.98 |
| BOSMA/ANGIE | 7004 OCCIDENTAL RD  YAKIMA, WA 989030000 | | | | 1,134.00 |
| BOSTON SCIENTIFIC CORPORATION | PO BOX 951653  DALLAS, TX 75395-1653 | | | | 316,588.59 |
| BOXWOOD TECHNOLOGY INCORPORATED | PO BOX 677248  DALLAS, TX 75267-7248 | | | | 350.00 |
| BRACCO DIAGNOSTICS INC | P.O. BOX 978952  DALLAS, TX 753978952 | | | | 11,255.79 |
| BRAIN ENERGY SUPPORT TEAM | PO BOX 32  ELLENSBURG, WA 98926 | | | | 500.00 |
| BRAMSTEDT INSTRUMENT CO | 703 N KITTITAS ST  ELLENSBURG, WA 989260000 | | | | 43,214.41 |
| BREG, INC. | PO BOX 849991  DALLAS, TX 75284-9991 | | | | 4,833.35 |
| BRUNER PAINTING INC | 60 KODA DR  SELAH, WA 989420000 | | | | 6,177.14 |
| BRYTON CORPORATION | PO BOX 68177  INDIANAPOLIS, IN 462680477 | | | | 583.52 |
| BSN MEDICAL INC | 5825 CARNEGIE BOULEVARD  CHARLOTTE, NC 28209 | | | | 1,600.95 |
| BULFINCH/DR CHARLES VAUGHN | 2234 N WENAS RD  SELAH, WA 989420000 | | | | 150.00 |
| C AND H HARDWARE | 1403 FRUITVALE BLVD  YAKIMA, WA 989020000 | | | | 337.98 |
| CADWELL | 909 N KELLOGG ST  KENNEWICK, WA 993360000 | | | | 159.07 |
| CAHN MD/MITCHELL | 10014 31ST AVE NE  SEATTLE, WA 981250000 | | | | 2,112.17 |
| Canon Financial Services, INC. | 14904 Collections Center Drive  Chicago , IL 60693-0149 | | | | 80,405.13 |
| CANON MEDICAL SYSTEMS USA, INC | PO BOX 775220  CHICAGO, IL 60677 | | | | 3,696.80 |
| CANTRELL DRUG COMPANY | PO BOX 16253  GREENVILLE, SC 296060000 | | | | (31.00) |
| CARDINAL HEALTH | NATIONAL ACCOUNTS P.O. BOX 402605 ATLANTA, GA 303842605 | | | | 51,248.58 |
| CARDINAL HEALTH 200 LLC | MEDICAL PRODUCTS & SRV P.O. BOX 100316 PASADENA, CA 911890000 | | | | 70,591.92 |
| CARDINAL HEALTH-Nuclear | NUCLEAR PHARMACY PO BOX 100552 PASADENA, CA 911890552 | | | | 76,245.01 |
| CAREFUSION 2200, INC. | 25146 NETWORK PLACE  CHICAGO, IL 60673-1250 | | | | 5,160.76 |
| CAREY MOTORS | 3204 FRUITVALE BLVD  YAKIMA, WA 989020000 | | | | 3,866.87 |
| CASCADE NATURAL GAS | PO BOX 5600  BISMARCK, ND 585065600 | | | | 84,020.10 |
| CATHOLIC MEDICAL ASSN | 29 BALA AVENUE #205  CALA CYNWYD, PA 190043206 | | | | 425.00 |
| CDW GOVERNMENT | 75 REMITTANCE DR SUITE 1515 CHICAGO, IL 606751515 | | | | 49,046.72 |
| CENTINEL SPINC LLC | PO BOX 207368  DALLAS, TX 75320-7368 | | | | 67,200.50 |
| CENTRAL CHAIN & TRANSMISSION | PO  BOX 1444  YAKIMA, WA 98907 | | | | 562.49 |
| CENTRAL WASHINGTON FAMILY MEDICINE | 501 S 5TH AVE  YAKIMA, WA 989020000 | | | | 1,036,116.64 |
| CENTURYLINK | Business Services PO Box 52187 Pheonix, AZ 85072-2187 | | | | 3,377.39 |
| CENTURYLINK - SCH | PO BOX 2961  PHOENIX, AZ 85062-2961 | | | | 20.31 |
| CENTURYLINK - WA | PO BOX 91155  SEATTLE, WA 981119255 | | | | 5,071.63 |
| CERIUM NETWORKS, INC. | 1636 W 1ST AVE  SPOKANE, WA 99201 | | | | 906.36 |
| CERNER CORPORATION ATTN ACC REC, 5TH FL | 2800 ROCKCREEK PARKWAY  KANSAS CITY, MO 64117 | | | | 12,574.86 |
| CHANDLER ENTERPRISES INC | 810 W FIRST AVE PO BOX 312 TOPPENISH, WA 989480312 | | | | 176.15 |
| CHANNING BETE CO INC | PO BOX 3538  SOUTH DEERFIELD, MA 01373-3538 | | | | 781.34 |
| CHARTER COMMUNICATIONS | PO BOX 60188  LOS ANGELES, CA 900600188 | | | | 17,245.32 |
| CINTAS CORPORATION #605 | PO BOX 650838  DALLAS, TX 75265-0838 | | | | 545.34 |
| CINTAS CORPORATION LOC 605 | PO BOX 650838  DALLAS, TX 75265-0838 | | | | 10,398.10 |
| CIOX | P.O. BOX 409669  ATLANTA, GA 303840000 | | | | 5,074.81 |
| CITY OF ELLENSBURG | 501 N ANDERSON ST  ELLENSBURG, WA | | | | 110.00 |
| CITY OF YAKIMA | PO BOX 22720  YAKIMA, WA 98907-2720 | | | | 44,112.83 |
| CLARCOR AIR FILTRATION PRODUCT | PO BOX 404201  ATLANTA, GA 303844201 | | | | 2,051.95 |
| CLASSIC PRINTING INC | 104 S 5TH AVE  YAKIMA, WA 989020000 | | | | 9,305.06 |
| CleanFleet | PO Box 1650  Clackamas, OR 97015 | | | | 225.00 |
| CLINICAL AND LABORATORY STANDARDS INSTITUT | 950 WEST VALLEY ROAD SUITE 2500  WAYNE, PA 19087 | | | | 198.00 |
| CLINICAL MANAGEMENT CONSULTANTS | 435 PACIFIC AVE, STE 500  SAN FRANCISCO, CA 94133 | | | | 19,800.00 |
| CMX CORPORATION | P.O. BOX 58088  SEATTLE, WA 98138-1088 | | | | 161.78 |
| CMX CORPORATION | PO BOX 58088  SEATTLE, WA 98138-1088 | | | | 66,888.39 |
| Coding Leader | 2277 Trade Center Way Suite 101 Naples, FL 34109 | | | | 25,968.00 |
| CO-ENERGY | PO BOX 3998  PASCO, WA 99302 | | | | 454.28 |
| COLE INDUSTRIAL, INC. | 5924 203RD ST SW  LYNNWOOD, WA 98036 | | | | 858.24 |
| COLLECTIVE MEDICAL TECH | 4760 S HIGHLAND DR #217  SALT LAKE CITY, UT 841170000 | | | | 27,698.27 |
| COLLEGE OF AMERICAN PATHOLOGIST | PO BOX 71698  CHICAGO, IL 60694-1698 | | | | 3,390.57 |
| COLOPLAST CORP | DEPT CH 19024  PALATINE, IL 600559024 | | | | 10,133.50 |

19-01192-WLH11   Doc 8   Filed 06/20/19   Entered 06/20/19 01:14:56   Pg 35 of 51

| Vendor Name | Vendor Address | Cont/Unliq/Disp | | | Total |
|---|---|---|---|---|---|
| | | C | U | D | |
| Columbia Basin Ice & Transport LLC | 6300 West Deschutes A106  Kennewick, WA 99336 | | | | 437.50 |
| CO-MEDICAL | 7100 ROOSEVELT WAY NE  SEATTLE, WA 98115-5652 | | | | 8,983.84 |
| COMEDICAL IN | 7100 ROOSEVELT WAY NE  SEATTLE, WA 98115 | | | | 16,493.13 |
| COMPHEALTH ASSOCIATES INC | PO BOX 972670  DALLAS, TX 753972670 | | | | 669,598.37 |
| COMPHEALTH, INC. | P.O. BOX 972651  DALLAS, TX 75397-2651 | | | | 85,365.91 |
| CONFLUENCE HEALTH | P.O. BOX 361  WENATCHEE, WA 988070361 | | | | 48.00 |
| CONMED CORPORATION | CHURCH STREET STATION PO BOX 6814 NEW YORK, NY 102490000 | | | | 2,400.07 |
| Consolidated Communications | PO BOX 580028  CHARLOTTE, NC 282580028 | | | | 655.85 |
| COOK MEDICAL INCORPORATED | 22988 NETWORK PLACE  CHICAGO, IL 606731229 | | | | 12,357.46 |
| COPIERS NORTHWEST, INC. | 601 DEXTER AVE N  SEATTLE, WA 98109 | | | | 32,489.60 |
| Core Medical Group | Accounts Receivable 3000 Goffs Falls Rd, Suit 101 Manchester, NH 03103 | | | | 18,033.60 |
| COVIDIEN SALES, LLC | 15 HAMPSHIRE ST  MANSFIELD, MA 2048 | | | | 9,143.88 |
| CR BARD INCORPORATED | PO BOX 75767  CHARLOTTE, NC 282750000 | | | | 84,176.34 |
| CRANEL INC | PO BOX 713989  CINCINNATI, OH 452713989 | | | | 11,531.46 |
| CREST HEALTHCARE SUPPLY INC | PO BOX 727  DASSEL, MN 553250727 | | | | 196.47 |
| CROTHALL LAUNDRY SERVICE INC | 13028 COLLECTIONS CTR DR  CHICAGO, IL 606930000 | | | | 165,374.82 |
| CRYOLIFE INC | PO BOX 102312  ATLANTA, GA 303682312 | | | | 27,333.00 |
| CS MEDICAL, LLC | 2179 E LYON STATION RD  CREEDMOOR, NC 275220000 | | | | 3,174.00 |
| CSI CARDIOVASCULAR SYSTEMS INC | DEPT CH 19348  PALATINE, IL 600559348 | | | | 14,845.12 |
| CULLIGAN WATER CONDITION YAKIM | 3728 E LONGFELLOW STE #1 SPOKANE, WA 99217 | | | | 1,553.88 |
| CUMMINS INC | LOCKBOX 138324 PO BOX 398324 SAN FRANCISCO, CA 941390000 | | | | 15,579.35 |
| CUNDIFF MD/JASON | 3813 WHITEHEAD BLVD  PANAMA CITY, FL 32408 | | | | 490.24 |
| CURBELL MEDICAL PRODUCTS, | 62882 COLLECTIONS CENTER DR.  CHICAGO, IL 60693-0628 | | | | 1,221.64 |
| CUSTOM WINDOW TINTING & G | 912 E TERRACE HEIGHTS WAY  YAKIMA, WA 98901 | | | | 1,684.92 |
| CXTEC | PO BOX 5211 DEPT 116003 BINGHAMTON, NY 139025211 | | | | 15,264.22 |
| CYGNUS MEDICAL | 965 WEST MAIN STREET  BRANFORD, CT 64050000 | | | | 4,327.00 |
| DatCard Systems, INC. | 7 Goodyear  Irvine, CA 92618 | | | | 672.00 |
| DATEX OHMEDA INC | PO BOX 641936  PITTSBURGH, PA 15264-1936 | | | | 18,789.37 |
| DAVITA RENAL TREATMENT CENTERS-WE | PO BOX 781607  PHILADELPHIA, PA 19178-1607 | | | | 199,805.08 |
| DAY SURGICAL PRODUCTS | PO BOX 69  BLACK DIAMOND, WA 98010-0069 | | | | 1,446.52 |
| DAY/MICHAEL | DBA: YAKIMA REEF 610 RESERVOIR LOOP RD SELAH, WA 989420000 | | | | 645.36 |
| DE LAGE LANDEN | 213 W MINER ST  WEST CHESTER , PA 19382 | | | | 2,569.86 |
| DECISION HEALTH | PO BOX 5094  BRENTWOOD, TN 370245094 | | | | 602.67 |
| DEGOOYER/KATHRYN A | 3907 W WALNUT  YAKIMA, WA 989020000 | | | | 76.56 |
| DELTA HEALTHCARE PROVIDERS | PO BOX 202940  DALLAS, TX 753202056 | | | | 27,190.27 |
| DENNIS CLARK ACOUSTICAL | PO BOX 114  SELAH, WA 98942 | | | | 439.29 |
| Department Of Health Radioactive Materials | PO BOX 1099  Olympia, WA 98507 | | | | 9,126.00 |
| Department of Health Revenue Section | 111 Israel Road S.E., MS:1099  Olympia, WA 98507 | | | | 1,875.00 |
| DEPARTMENT OF LABOR & IND | PO Box 34974  Seattle, WA 98124-1974 | | | | 930.02 |
| DEPUY ORTHOPAEDICS, INC | 5905 COLLECTIONS CENTER DRIVE  CHICAGO, IL 60693 | | | | 11,481.00 |
| DEPUY SYNTHES SALES | P.O. BOX 8538-662  PHILADELPHIA, PA 191710662 | | | | (508.53) |
| DEVICOR MEDICAL PRODUCTS INC | 33075 COLLECTION CTR DR  CHICAGO, IL 606930330 | | | | 1,043.32 |
| DIAMOND CAB CO | 2105 S 1ST AVE  UNION GAP, WA 989030000 | | | | 144.00 |
| DIGI-TRAX CORPORATION | 650 HEATHROW DR.  LINCOLNSHIRE, IL 60069 | | | | 692.00 |
| DIMEO DO PC/JOSEPH A | 5903 DOUGLAS DR  YAKIMA, WA 989080000 | | | | 4,440.28 |
| DINGUS ZARECOR & ASSOCIATES | 12015 E MAIN  SPOKANE, WA 992060000 | | | | 144,148.00 |
| Domain Listings | PO Box 19607  Las Vegas, NV 89132 | | | | 228.00 |
| DORNIER MEDTECH AMERICAN INC | 1155 ROBERTS BOULEVARD SUITE 100 KENNESAW, GA 30144 | | | | 730.36 |
| DRAEGER MEDICAL INC | PO BOX 13369  NEWARK, NJ 71013362 | | | | 1,205.68 |
| DRIVE MEDICAL SPV, INC | 29427 NETWORK PL  CHICAGO, IL 606731294 | | | | 288.00 |
| DUFF & PHELPS LLC | 12595 COLLECTIONS CTR DR  CHICAGO, IL 60693 | | | | 32,633.05 |
| DYNASTHETICS LLC | 3487 W 2100 S #300  SALT LAKE CITY, UT 84119 | | | | 579.00 |
| EASTSIDE VOCATIONAL SERVICES, INC. | 902 N ENTERPRISE WAY  ELLENSBURG, WA 98926 | | | | 535.20 |
| ECOLAB | PO BOX 70343  CHICAGO, IL 60673-0343 | | | | 3,700.24 |
| ECOLAB INC | P.O. BOX 100512  PASADENA, CA 911890512 | | | | 1,434.16 |
| ECOLAB INC | PO BOX 100512  PASADENA, CA 91189-0512 | | | | 2,904.88 |
| EDWARDS LIFESCIENCES LLC | 23146 NETWORK PLACE  CHICAGO, IL 606731231 | | | | (14,064.44) |
| EKOS | 11911 N CREEK PARKWAY S  BOTHELL, WA 980110000 | | | | 10,883.40 |
| ELEGANT LANDSCAPING & DESIGN | 309 S 3RD ST  YAKIMA, WA 989010000 | | | | 68,800.76 |
| ELSEVIER, INC | PO BOX 9546  NEW YORK, NY 10087-4546 | | | | 11,092.67 |
| EMERALD CARE | 209 N AHTANUM AVE  WAPATO, WA 989510000 | | | | 6,159.16 |
| Employment Health Services LLC | 721 Cardinal Lane, Ste 100  Green Bay, WI 54313 | | | | 51.00 |
| EMPRINT MORAN PRINTING INC | P.O. BOX 54023  NEW ORLEANS, LA 701544023 | | | | 1,337.24 |
| ENDOCHOICE INC | PO BOX 200109  PITTSBURGH, PA 15251-0109 | | | | 5,145.17 |
| ENGINEERED MEDICAL SOLUTIONS | 3325 APPLING RD  MEMPHIS, TN 38133 | | | | 495.00 |
| ENGRAVINGS UNLIMITED, INC. | 5 NORTH 6TH AVE  YAKIMA, WA 98902 | | | | 1,113.92 |
| ENV SERVICES, INC | C/O MUNICIPAL AUTHORITY P.O. BOX 37836 BALTIMORE, MD 212977836 | | | | 3,605.00 |
| Epps, Bruce | 911 S 4th ST  Sunnyside, WA 98944 | | | | 58.42 |
| ERBE USA INC. | 2225 NORTHWEST PARKWAY  MARIETTA, GA 300679317 | | | | 2,369.04 |
| ESCREEN INC - Texas | PO BOX 654094  DALLAS, TX 752654094 | | | | 7,654.00 |

| Vendor Name | Vendor Address | Cont/Unliq/Disp | | | Total |
|---|---|---|---|---|---|
| | | C | U | D | |
| EVCO SOUND \T\ ELECTRONICS | P.O. BOX 3971  SPOKANE, WA 999220000 | | | | 20,664.55 |
| EVERBANK COMMERCIAL FINANCE | P.O. BOX 911608  DENVER, CO 802911608 | | | | 12,089.64 |
| EVERGREEN FINANCIAL SER INC | PO BOX 9073  YAKIMA, WA 989090000 | | | | 8,894.66 |
| EXPAND A BAND MEDICAL PRODUCTS | 13112 CRENSHAW BLVD  GARDENA, CA 902492469 | | | | 462.00 |
| ExpressMed | 700 Lake Avenue Suit 2  Manchester, NH 03103-2734 | | | | 48.00 |
| Fastaff, LLC | PO Box 911452  Denver, CO 80291-1452 | | | | 576,741.24 |
| FAVORITE HEALTHCARE STAFFING | PO BOX26225  OVERLAND PARK , KS 66225 | | | | 24,145.67 |
| FEDERAL EXPRESS | PO BOX 94515  PALATINE, IL 600944515 | | | | 12,419.31 |
| FEEN/JEFFREY | 2601 W YAKIMA AVE  YAKIMA, WA 989020000 | | | | 50.00 |
| FERGUSON ENTERPRISES, INC FEI #3007 | P.O. BOX 847411  Dallas, TX 75284-7411 | | | | 3,268.38 |
| FFF ENTERPRISES | PO BOX 840150  LOS ANGELES, CA 90084-0150 | | | | (2,998.62) |
| FIELD GROUP | 103 N 3RD STREET, SUITE 1  YAKIMA, WA 98901 | | | | 994.68 |
| FIRE DOOR SOLUTIONS | 16200 FOSTER STREET  STILWELL, KS 66085 | | | | 31,775.00 |
| FIRST CHOICE HEALTH NETWORK | MS:310170 PO BOX 94041 SEATTLE, WA 98124  0 | | | | 126,121.94 |
| FIRST HEALTHCARE PRODUCTS | 6125 LENDELL DR  SANBORN, NY 14132-9199 | | | | 26.75 |
| FISHER & PAYKEL HEALTHCARE INC | DEPT CH 16926  PALATINE, IL 60055-6926 | | | | 516.23 |
| FISHER SCIENTIFIC ACCT# 811330-001 | 13551 COLLECTION CTR DR  CHICAGO, IL 60693 | | | | 543.66 |
| FISHER SCIENTIFIC HEALTHCARE | 13551 COLLECTION CTR DR  CHICAGO, IL 60693-1160 | | | | 175,986.74 |
| FOLLETT CORPORATION | BOX 2806 PO BOX 8500 PHILADELPHIA, PA 191782806 | | | | 4,332.42 |
| Ford, Jennifer MD | 5104 Overbluff Drive  Yakima, WA 98901 | | | | 1,749.18 |
| FOUNDATION FOR HEALTH CARE QUAL | 705 SECOND AVE. SUITE 703  SEATTLE, WA 98104 | | | | 11,190.00 |
| Foundation Medicine | PO Box 347790  Pittsburgh , PA 15251-4790 | | | | 3,500.00 |
| FRANCISCA'S INTERPRETING | 1518 SUNCREST WAY  YAKIMA, WA 989020000 | | | | 137,536.50 |
| FRED MEYER | PHARMACY MARKETED PO BOX 677575 DALLAS, TX 752677575 | | | | 1,185.89 |
| FRONTIER NEUROSURGERY | 6101 SUMMITVIEW SUITE 200 YAKIMA, WA 989080000 | | | | 75,260.00 |
| FULCRUM ENVIROMENTAL CONSULTING, INC | 207 WEST BOONE AVENUE  SPOKANE , WA 99201 | | | | 90.58 |
| FULPER JAMES C MD LTD DBA HEALTH OPTION | 645 W ORCHARD AVE, SUITE 200  HERMISTON, OR 97838 | | | | 8,000.00 |
| G.H. Moen, LLC | 516 South Fifth Ave.  Yakima, WA 98902 | | | | 9,363.36 |
| G.V.A Northwest LLC | 4434 SE Division ST  Portland, OR 97206 | | | | 6,442.48 |
| GARRATT-CALLAHAN | 50 INGOLD ROAD  BURLINGAME, CA 940100000 | | | | 21,426.04 |
| GARVEY SCHUBERT BARER | 1191 SECOND AVENUE, SUITE 1800  SEATTLE, WA 98101 | | | | 212,365.87 |
| GE HEALTHCARE EQUIP FINANCE | PO BOX 641419  PITTSBURG, PA 152641419 | | | | 918,133.33 |
| GE HEALTHCARE IITS USA CORP. | 15724 COLLECTIONS CENTER DRIVE  CHICAGO, IL 60693 | | | | 353,631.59 |
| GE HEALTHCARE TECHNOLOGIES | ATTN: ACCT RECEIVABLE 5517 COLLECTIONS CTR DR CHICAGO, IL 606930000 | | | | 248,027.67 |
| GE HEALTHCARE WI | 15724 COLLECTIONS CTR DR  CHICAGO, IL 606930 | | | | 413,003.20 |
| GE MEDICAL SYSTEMS INFORM | 5517 COLLECTIONS CENTER DRIVE  CHICAGO, IL 60693 | | | | 960.88 |
| GE MEDICAL SYSTEMS ULTRASOUND | 75 REMITTANCE DRIVE  SUITE #1080 CHICAGO, IL 60675-1080 | | | | 31,216.45 |
| GENZYME | 62665 COLLECTIONS CTR DR  CHICAGO, IL 606930626 | | | | 2,754.75 |
| GETINGE USA SALES LLC | PO BOX 775436  CHICAGO, IL 606775436 | | | | 15,761.64 |
| GI SUPPLY | 200 GRANDVIEW AVE  CAMP HILL, PA 170111706 | | | | 360.00 |
| GLENSKI, MD/WILLIAM | 621 VOLTAIRE AVE  YAKIMA, WA 989020000 | | | | 1,750.00 |
| GLOBUS MEDICAL | PO BOX 203329  DALLAS, TX 753203329 | | | | 204,557.63 |
| GRAINGER WW | DEPT 830404091 P.O. BOX 419267 KANSAS CITY, MO 641416267 | | | | 21,663.00 |
| Grant County Public Hospital District | #2 DBA Quincy Valley Po Box 19795 Belfast, MA 04915 | | | | 33.08 |
| GRAYBAR-WA | FILE 57073  LOS ANGELES, CA 900747073 | | | | 2,423.78 |
| GREAT FLOORS | 1508 E NOB HILL BLVD  YAKIMA, WA 989010000 | | | | 7,959.01 |
| GREATER YAKIMA | PO BOX 1490 YAKIMA, WA 989071490 | | | | 1,250.00 |
| GREENWALD DR/ALAN | 14780 TIETON DR  YAKIMA, WA 980980000 | | | | 620.00 |
| GUARDIAN CAFE/THE | 5840 OLD NACHES HWY  NACHES, WA 989370000 | | | | 2,084.96 |
| GUARDIAN SECURITY SYSTEMS, INC. | 1743 FIRST AVE SO  SEATTLE, WA 981340000 | | | | 491.48 |
| GUY BROWN MANAGEMENT LLC | PO BOX 306156  NASHVILLE, TN 372306156 | | | | 5,802.70 |
| HAEMONETICS INC | 24849 NETWORK PL  CHICAGO, IL 606731248 | | | | 29,624.33 |
| HALYARD HEALTH INC | P.O. BOX 732583  DALLAS, TX 753732583 | | | | 7,965.00 |
| HAMILTON MEDICAL | PO BOX 30008  RENO, NV 895200000 | | | | 202.17 |
| HARBORVIEW MEDICAL CENTER | PO BOX 359750  SEATTLE, WA 981040000 | | | | 15,000.00 |
| HEALTH CARE LOGISTICS | PO BOX 400  CIRCLEVILLE, OH 43113-0400 | | | | (71.75) |
| HEALTHSTREAM, INC. | P.O. BOX 102817  ATLANTA, GA 30368-2817 | | | | 2,698.76 |
| HEALTHTRUST WORKFORCE SOLUTION | P.O. BOX 742697  ATLANTA, GA 303742697 | | | | 67,661.50 |
| HEALTHWIND | 8640 154TH AVE NE  REDMOND, WA 980520000 | | | | 2,517.90 |
| HEFLICK MD/SCOTT | 4412 SNOWMOUNTAIN RD  YAKIMA, WA 989080000 | | | | 835.00 |
| Helena's Drug Screening Services LLC | Pier 39 100 39th St STE 504  Astoria, OR 97103 | | | | 55.00 |
| HELLIESEN LUMBER CO. | PO BOX 2585  YAKIMA, WA 98907 | | | | 841.65 |
| HELMER SCIENTIFIC | 28689 NETWORK PLACE ATTN: A/R CHICAGO, IL 60673-1286 | | | | 61.68 |
| HEMATOLOGIS, INC | P.O. BOX 24712  SEATTLE, WA 981240000 | | | | 2,540.00 |
| HENRY SCHEIN, INC | PO BOX 7156  PASADENA, CA 91109-7156 | | | | 104,878.57 |
| HERITAGE UNIVERSITY | 3240 FORT RD  TOPPENISH, WA 989480000 | | | | 28,840.00 |
| HILL ROM COMPANY INC | 1238 College Park Dr.  Dover, DE 19904 | | | | 36,835.31 |
| Hilton Garden Inn | 401 East Yakima Ave.  Yakima, WA 98901 | | | | 1,917.36 |
| HOBART SERVICE ITW FOOD EQUIP GROUP LLC | PO BOX 2517  CAROL STREAM, IL 60132-2517 | | | | 554.58 |
| HOLOGIC INC | 24506 NETWORK PLACE  CHICAGO, IL 606730000 | | | | 14,227.88 |

| Vendor Name | Vendor Address | C | U | D | Total |
|---|---|---|---|---|---|
| HONEY-MORROW, STEPHANIE | 3051 OUTLOOK RD  SUNNYSIDE, WA 98944 | | | | 15.00 |
| HORIZON MENTAL HLTH MGMNT- BEHAV HLTH | PO BOX 840839  DALLAS, TX 75284-0839 | | | | 220,442.44 |
| HOVER TECH INTERNATIONAL | 4482 INOVATION WAY  ALLENTOWN, PA 18109 | | | | 4,100.00 |
| HUB INTERNATIONAL NORTHWEST, LL | PO BOX 749672  LOS ANGELES, CA 90074-9672 | | | | 3,513.92 |
| HUNTINGTON TECH FINANCE INC | P.O. BOX 2017  BLOOMFIELD HILL, MI 483032017 | | | | 8,955.78 |
| HY TAPE INTERNATIONAL | PO BOX 540  PATTERSON, NY 125630540 | | | | 149.10 |
| HYGIENA | FILE 2007 1801 W OLYMPIC BLVD PASADENA, CA 911992007 | | | | 8,570.77 |
| IDEAL FEED \T\ LUMBER SUPPLY | 827 W FIRST AVE PO BOX 249 TOPPENISH, WA 98948 | | | | 26.28 |
| IGI RESOURCES INC | 12124 COLLECTIONS CTR DR  CHICAGO, IL 606930000 | | | | 404,042.82 |
| IMMUCOR INC | PO BOX 102118  ATLANTA, GA 303682118 | | | | 1,729.56 |
| INCYTE PATHOLOGY | P.O. BOX 3405  SPOKANE, WA 992203405 | | | | 56,347.33 |
| INFOTRAC | 200 N PALMETTO ST  LEESBURG, FL 34748 | | | | 290.00 |
| INLAND FIRE PROTECTION | 1100 AHTANUM ROAD  YAKIMA, WA 98903 | | | | 491.41 |
| INLAND NW HEALTH SERVICES | PO BOX 2185  SPOKANE, WA 992100000 | | | | 119.32 |
| INLAND PIPE AND SUPPLY | 102 S FRONT ST  YAKIAM, WA 98901-2864 | | | | 861.52 |
| INNOMED  INC | PO BOX 116888  ATLANTA, GA 303686888 | | | | 4,437.08 |
| INNOVATUS IMAGING CORPORATION | PO BOX 725  INDIANA, PA 15701 | | | | 25,968.00 |
| INSTANT PRESS | 805 SUMMITVIEW AVE  YAKIMA, WA 989020000 | | | | 2,603.91 |
| INTEGRA LIFESCIENCES SALES LLC | P.O. BOX 404129  ATLANTA, GA 303844129 | | | | 22,344.34 |
| INTEGRATED PATIENT SERVICES | 3025 44TH AVE N  ST PETERSBURG, FL 33714 | | | | 57.59 |
| INTERIM PHYSICIANS | P.O. BOX 905213  CHARLOTTE, NC 28290-5213 | | | | 349,360.99 |
| INTERIORS LLC | PO BOX 9493  YAKIMA, WA 98909 | | | | 5,362.69 |
| INTOXIMETERS INC | PO BOX 870836  KANSAS CITY, MO 641870836 | | | | 284.06 |
| INTUITIVE SURGICAL INC | DEPT 33629 PO  BOX 39000 SAN FRANCISCO, CA 941390000 | | | | 66,153.03 |
| INVUITY, INC | DEPT CH 19705  PALATINE, IL 60055-9705 | | | | 3,904.22 |
| IRON MOUNTAIN | PO BOX 915004  DALLAS, TX 753915004 | | | | 23,513.95 |
| IRONSIDE HUMAN RESOURCES | 9540 GARLAND ROAD SUITE 381-128 DALLAS, TX 75218 | | | | 16,000.00 |
| JANITORS CLOSET | ALLSTAR SUPPLY INC PO BOX 441 YAKIMA, WA 989070441 | | | | 5,621.75 |
| JOHNSON & JOHNSON HEALTH CARE SYS INC. | 5972 COLLECTIONS CENTER DR.  CHICAGO, IL 60693 | | | | 621,286.41 |
| JOHNSTONE SUPPLY | PO BOX 1668  TULATIN, OR 970620000 | | | | 1,334.31 |
| Jones, Jodie | Unknown | | | | 941.00 |
| KARL STORZ ENDOSCOPY-AMERICA | FILE #53514  LOS ANGELES, CA 90074-3514 | | | | 1,435.52 |
| KARUMAN MD/PHILIP | 13800 STANFORD DR  CARMEL, IN 460740000 | | | | 833.00 |
| KCI USA | PO BOX 301557  DALLAS, TX 75303-1557 | | | | 97,676.07 |
| KELLEY'S TELE-COMMUNATIONS | 8121 W GRANDRIDGE BLVD STE C KENNEWICK, WA 993360000 | | | | 19,886.44 |
| KERMA MEDICAL PRODUCTS | 215 SUBURBAN DRIVE  SUFFOLK, VA 234340000 | | | | 127.87 |
| KEY SURGICAL INC | PO BOX 74809  CHICAGO , IL 60694-4809 | | | | 8,335.64 |
| Kim,Anatole | 7106 Scenic Dr.  Yakima, WA 98908 | | | | 760.00 |
| KITTITAS COUNTY PUBLIC  HOSPITAL DIST #2 | Accolade Property Mgt Group 407 North Pine St. Ellensburg, WA 98926 | | | | 600.00 |
| Kittitas County Veterans Coalition | 507 N Nanum Street  Ellensburg, WA 98926 | | | | 250.00 |
| KITTITAS VALLEY HEALTHCARE | 603 S CHESTNUT STREET  ELLENSBURG, WA 982600000 | | | | 520.00 |
| KLS MARTIN LP | 11201 ST JOHNS INDUSTRIAL PARKWAY S  JACKSONVILLE, FL 32250 | | | | 9,680.26 |
| Knox County Hospital District | 701 South 5th Street  Knox City , TX 79529 | | | | 30.00 |
| KONICA MINOLTA | PO BOX 100706  PASADENA, CA 911890706 | | | | 3,777.59 |
| LA BARRINGTON | 220 N RIVER STREET  EAST DUNDEE, IL 601180000 | | | | 61,353.49 |
| LABCORP | PO BOX 12140  BURLINGTON, NC 272162140 | | | | 113,553.97 |
| LAERDAL MEDICAL CORPORATION | LOCKBOX #4987  PHILADELPHIA, PA 19178 | | | | 1,104.73 |
| LAKE CITY INFRARED | PO BOX 1656  COEUR D' ALENE, ID 83816 | | | | 1,700.00 |
| LANTHEUS MEDICAL IMAGING | PO BOX 101236  ATLANTA, GA 30392-1236 | | | | 5,730.96 |
| LANTHEUS MEDICAL IMAGING | 331 TREBLE COVE RD  N. BILLERICA, MA 1862 | | | | 28,257.75 |
| LIFE INSTRUMENT CORP | 91 FRENCH AVE  BRAINTREE, MA 02184 | | | | 240.00 |
| LIFE SAVER DELIVERY SERVICE | 732 SUMMITVIEW AVE #528  YAKIMA, WA 989020000 | | | | 580.00 |
| LIVANOVA USA INC | PO BOX 419261  BOSTON, MA 22419261 | | | | 1,066.84 |
| LOCUM TENENS.COM | PO BOX 405547  ATLANTA, GA 303840000 | | | | 901,017.03 |
| LOGAN/JULIE | PO BOX 2633  YAKIMA, WA 989070000 | | | | 119.90 |
| LOURDES OCCUPATIONAL CENTER | 9915 SANDIFUR PARKWAY  PASCO, WA 993018941 | | | | 2,176.50 |
| LSI SOLUTIONS | 7796 VICTOR MENDON RD  VICTOR, NY 145640000 | | | | 4,705.63 |
| LSL HEALTHCARE INC | 5740 N TRIPP AVE  CHICAGO , IL 60646 | | | | 6,465.58 |
| Lu, Qilin | 710 S 96th Ave  Yakima, WA 98908 | | | | 1,388.00 |
| LUMENIS INC | FILE #32373  LOS ANGELES, CA 90074-2373 | | | | 1,948.67 |
| LYONS, ANDREA | 12070 MIERAS RD  YAKIMA, WA 98901 | | | | 2,063.01 |
| MAINE STANDARDS COMPANY | 221 US ROUTE 1  CUMBERLAND FORE, ME 41100000 | | | | 1,248.00 |
| MAKO SURGICAL GROUP | PO BOX 935086  ATLANTA, GA 311935086 | | | | 94,675.00 |
| MANSFIELD ALARM | 3106 NOB HILL BLVD  YAKIMA, WA 989020000 | | | | 628.43 |
| MARTIN, STACY | 1316 W GOODLANDER RD  SELAH, WA 98942 | | | | 154.16 |
| MASIMO | 28932 NETWORK PLACE  CHICAGO, IL 606731289 | | | | 38,464.56 |
| MBI CONSTRUCTION SERVICES INC | 2016 FRUITVALE BLVD  YAKIMA, WA 989020000 | | | | 36,651.47 |
| MCI COMM SERVICE | PO BOX 15043  ALBANY, NY 122125043 | | | | 140.28 |
| MCKESSON MEDICAL SURGICAL | P.O. BOX 660266  DALLAS, TX 75266-0266 | | | | 9,319.01 |
| MCKINNEY COMMERCIAL GLASS & | DOOR 219 S 1ST ST YAKIMA, WA 989010000 | | | | 7,428.69 |

19-01192-WLH11    Doc 8    Filed 06/20/19    Entered 06/20/19 01:14:56    Pg 38 of 51

| Vendor Name | Vendor Address | C | U | D | Total |
|---|---|---|---|---|---|
| | | Cont/Unliq/Disp | | | |
| Mcloud, Donnie | 3103 Mountainview Ave  Yakima, WA 98901 | | | | 41.59 |
| MCMC Occupational Health | PO Box 1520  The Dalles, OR 97058 | | | | 245.00 |
| MED ALLIANCE LLC | 2175 OAKLAND DRIVE  SYCAMORE, IL 601780000 | | | | 17,219.00 |
| MED ONE CAPITAL FUNDING LLC | PO BOX 271128  SALT LAKE CITY, UT 84127 | | | | 155,824.42 |
| MEDCALL NORTHWEST INC | PO BOX 6507  KENNEWICK, WA 993360000 | | | | 45,603.42 |
| MEDEFIS CONSOLIDATED | PO BOX 5068  NEW YORK, NY 100875068 | | | | 2,299,207.42 |
| MEDFORMS INC | PO BOX 40333  NASHVILLE, TN 37204-0333 | | | | 2,281.20 |
| MEDGRAPHICS | BIN #11 PO BOX 9201 MINNEAPOLIS, MN 554809201 | | | | 787.69 |
| MEDIA LAB | 242 S CULVER ST SUITE 300 LAWRENCEVILLE, GA 300450000 | | | | 625.00 |
| MEDICAL CENTER PROPERTIES | 307 S 12TH AVE STE 15 YAKIMA, WA 989013144 | | | | 6,295.47 |
| MEDICAL CHEMICAL CORPORATION | PO BOX 6217  TORRANCE, CA 905046217 | | | | 319.68 |
| MEDICAL DOCTOR ASSOC LLC | PO BOX 277185  ATLANTA, GA 303847185 | | | | 237,198.06 |
| MEDICAL PACKAGING INC | 8 KINGS COURT  FLEMINGTON, NJ 88220000 | | | | 2,720.85 |
| MEDICAL PROCEDURES | 2223 EASTERN AVE  BALTIMORE, MD 21231 | | | | 526.16 |
| MEDICAL SOLUTIONS NUMBER | PO BOX 310737  DES MOINES, IA 50331-0737 | | | | 73,814.70 |
| MEDICATION REVIEW, INC. NUMBER | 104 S FREYA STREET, STE 225 TURQUOISE FLAG BLDG SPOKANE, WA 99202 | | | | 70,485.99 |
| MEDIDRAPES INC | 6340 S SANDHILL RD #8  LAS VEGAS, NV 891200000 | | | | 716.00 |
| MEDIVATORS | NW 9841 PO BOX 1450 MINNEAPOLIS, MN 554850000 | | | | 16,788.77 |
| MEDLINE DEPT 1080 | PO BOX 121080  DALLAS, TX 75312-1080 | | | | 236,938.99 |
| MEDLINE INDUSTRIES INC | DEPT 1080 PO BOX 121080 DALLAS, TX 753121080 | | | | 7,645.96 |
| MEDPARTNERS HIM LLC | P.O. BOX 744869  ATLANTA, GA 303744869 | | | | 309,006.47 |
| MED-PAT INC | 31 RIORDAN PLACE  SHREWBURY, NJ 77024305 | | | | 401.00 |
| MEDSTAR TRANSPORTATION | PO BOX 34628 #74747  SEATTLE, WA 981241628 | | | | 310.50 |
| MEDTRONIC USA INC | 4642 COLLECTION CTR DR  CHICAGO, IL 606930000 | | | | 472,517.06 |
| MEGADYNE MEDICAL PRODUCTS | PO BOX 1332  SANDY, UT 840910000 | | | | 3,972.19 |
| MEMORIAL PHYSICIANS PLLC | ATTN ROMEO HERNANDEZ 3800 SUMMITVIEW AVENUE YAKIMA, WA 989020000 | | | | 48,800.00 |
| Meridian HealthCare | 8255 South Ave.  Youngstown, OH 44512-0070 | | | | 138.00 |
| MERIT MEDICAL SYSTEMS INC | P.O. BOX 204842  DALLAS, TX 753204842 | | | | 12,048.78 |
| MERIT RESOURCE SERVICES | PO BOX 1039 200 E 3RD AVE ELLENSBURG, WA 989260000 | | | | 270.00 |
| MERRY XRAY SOURCE ONE | 444 VIEWRIDGE AVE #A  SAN DIEGO, CA 921230000 | | | | 19,929.78 |
| MEYER, FLUEGGE & TENNEY, | P.O. BOX 22680  YAKIMA, WA 98907 | | | | 27,384.95 |
| MICRO-AIRE | LOCK BOX 96565  CHICAGO, IL 60693 | | | | 190.80 |
| MICROLINE SURGICAL | PO BOX 392205  PITTSBURGH, PA 15251-9205 | | | | 1,666.28 |
| Mid Columbia Forklift, INC | PO Box 9667  Yakima, WA 98909 | | | | 397.78 |
| MIDWEST HEALTH CARE INC | 300 S MT AUBURN RD STE 100 CAPE GIRARDEAU, MO 637030000 | | | | 2,503.00 |
| Milroy Emergency Group, PLLC | Attn: Accounts Receivable PO Box 677979 Dallas, TX 75267 | | | | 222,762.24 |
| MIMEDX GROUP INC. NUMBER | 1775 WEST OAK COMMONS CT NE  MARIETTA, GA 30062 | | | | 6,970.00 |
| MiraMed Revenue Group LLC | Dept. 77268 PO Box 7700 Detroit, MI 48277-0268 | | | | 2,472.96 |
| MIRION TECHNOLOGIES INC | P.O. BOX 101301  PASADENA, CA 981190005 | | | | 980.00 |
| MMODAL | P.O. BOX 538504  ATLANTA, GA 303538504 | | | | 636.45 |
| MOBILE FLEET SERVICE | 2003 E VIOLA AVE  YAKIMA, WA 989010000 | | | | 4,987.63 |
| MOHELA | PO BOX 1022  CHESTERFIELD, MO 630050000 | | | | 3,000.00 |
| MORRISON MANAGEMENT SPECIALIST | P.O. BOX 102289  ATLANTA, GA 303682289 | | | | 793,814.50 |
| Mountain Medical Services, PLLC | PO Box 13395  Belfast , ME 04915 | | | | 30.00 |
| MOUNTAINVIEW CONSULTING GROUP | 1327 SE TACOMA ST  PORTLAND, OR 972026639 | | | | 4,800.00 |
| MUSCULOSKELETAL TRANSPLANT FOU | PO BOX 415911 BOSTON, MA 22410000 | | | | 11,947.63 |
| NASHVILLE SURGICAL INSTRU | 2005 KUMAR LANE  SPRINGFIELD, TN 37172 | | | | 1,370.00 |
| NATUS MEDICAL | PO BOX 39000  SAN FRANCISCO, CA 94139 | | | | 1,561.10 |
| Navitas Credit Corp. | PO Box 935204  Atlanta, GA 311935204 | | | | 4,960.40 |
| NEOGENOMICS LABORATORIES, INC | PO BOX 864403  ORLANDO, FL 32886-4403 | | | | 11,001.00 |
| NEPHROLOGY ASSOC OF YAKIMA | 315 HOLTON AVE #100  YAKIMA, WA 989020000 | | | | 36,800.00 |
| NEPHRON 503B OUTSOURCING | ATTN: ACCOUNTING 4500 12TH ST EXTENSION WEST COLUMBIA, SC 291720000 | | | | 35,805.00 |
| NET HEALTH SYSTEMS, INC. | PO BOX 72046  CLEVELAND, OH 44192 | | | | 9,919.18 |
| Newton, Carrie | 2002 S 73rd Ave  Yakima, WA 98903 | | | | 1,231.98 |
| NICO CORPORATION | Dept. Ch 17447  Palatine, IL 60055-7447 | | | | 19,391.62 |
| NORTHWEST TISSUE CENTER | 921 TERRY AVENUE  SEATTLE, WA 98104 | | | | 1,102.50 |
| Northwest Urological Services LLC | PO Box 95333  Grapevine, TX 76099 | | | | 3,900.00 |
| NORTHWEST VITAL RECORDS CENTER | PO BOX 2199  SPOKANE, WA 99210-2199 | | | | 11,764.95 |
| NOVOSCI | 2021 AIRPORT RD  CONROE, TX 77301 | | | | 74.52 |
| NUAIRE INC. | NW 1483  MINNEAPOLIS, MN 55485 | | | | 17,047.99 |
| NUANCE COMMUNICATIONS, INC. | PO BOX 2561  CAROL STREAM, IL 60132-2561 | | | | 235,595.98 |
| OASYS HEALTHCARE | 191 MAIN ST N  UXBRIDGE, ON L9P 1C3 | | | | 3,137.00 |
| OBHG Washington PC | PO Box 16717  Greenville, SC 29606 | | | | 465.00 |
| OCCUPATIONAL HEALTH CENTER OF ILLINOIS | PO BOX 488  LOMBARD, IL 601480488 | | | | 94.00 |
| Occupational Health Centers of CA, a Med Corp | PO Box 3700  Rancho Cucamong, CA 91729-3700 | | | | 467.50 |
| OCCUPATIONAL HEALTH CENTERS OF MICHIGAN | PO BOX 5106  SOUTHFIELD, MI 480865106 | | | | 43.50 |
| OCCUPATIONAL HEALTH CENTERS OF OHIO, PA | PO BOX 5012  SOUTHFIELD, MI 48086-5012 | | | | 43.50 |
| OCCUPATIONAL HEALTH SERVICES | PO BOX 719  SUNNYSIDE, WA 98944-2383 | | | | 1,344.00 |
| OCCUPATIONAL HEALTH SERVICES | 202 CONWAY DR SUITE 200 KALISPELL, MT 599013153 | | | | 3,670.00 |
| O'DONNEL BATTERIES | 71 SE SUNRISE DRIVE  SHELTON, WA 985840000 | | | | 1,314.41 |

19-01192-WLH11   Doc 8   Filed 06/20/19   Entered 06/20/19 01:14:56   Pg 39 of 51

| Vendor Name | Vendor Address | C | U | D | Total |
|---|---|---|---|---|---|
| | | Cont/Unliq/Disp | | | |
| OLYMPIC HEALTH PHYSICS | 4321 N 13TH ST  TACOMA, WA 984060000 | | | | 4,280.00 |
| OLYMPUS AMERICA INC. | DEPT 0600  DALLAS, TX 75312-0600 | | | | 8,709.30 |
| Olympus Financial Services | Po Box 200183  Pittsburgh, PA 15251-0183 | | | | 21,237.86 |
| OLYMPUS SURGICAL TECHNOLOGIES | DEPT 0600  PO BOX 120600 DALLAS, TX 75312-0600 | | | | 105,453.24 |
| OMEGA ENGINEERING INC | P.O. BOX 405369  ATLANTA, GA 303845369 | | | | 370.73 |
| On-Hold Concepts, Inc | 5521 100th Street SW  Lakewood, WA 98499 | | | | 54.45 |
| ONYX, MD | PO BOX 29494  PHEONIX, AZ 85038-949 | | | | 51,956.78 |
| OPERATIV | 11317 NE 120TH ST  KIRKLAND, WA 98034 | | | | 1,752.84 |
| OPTUMINSIGHT INC OPTUM360 | 28454 NETWORK PLACE  CHICAGO, IL 606731284 | | | | 13,873.95 |
| ORASURE TECHNOLOGIES INC | PO BOX 780518  PHILADELPHIA , PA 19178-0518 | | | | 19.47 |
| ORTHO-CLINICAL DIAGNOSTICS INC | PO BOX 3655  CAROL STREAM , IL 60132-3655 | | | | 23,216.82 |
| ORTHOPEDICS NORTHWEST PLLC | 1211 N 16TH AVE  YAKIMA, WA 989020000 | | | | 36,000.00 |
| OTIS ELEVATOR CO | PO BOX 73579  CHICAGO, IL 606737579 | | | | 92,014.61 |
| OWEN, KARI ASL PROFESSIONALS | PO BOX 10324  YAKIMA, WA 98909 | | | | 227.40 |
| OWENS & MINOR | PO BOX 53523  LOS ANGELES, CA 90074-3523 | | | | 102,853.83 |
| OWENS, JOHN P. MD | 1905 BROWNING WAY  SANDPOINT, ID 83864 | | | | 545.00 |
| OXARC | PO BOX 2605  SPOKANE, WA 99220-2605 | | | | 122,767.22 |
| OXFORD GLOBAL RESOURCES | 100 CUMMINGS CENTER SUITE 206L BEVERLY, MA 01915 | | | | 5,870.55 |
| PACIFIC MEDICAL | 212 AVENIDA FABRICANTE  SAN CLEMENTE, CA 92672 | | | | 25,629.77 |
| PACIFIC MEDICAL INC CA | PO BOX 149  TRACY, CA 953780000 | | | | 3,224.73 |
| PACIFIC MICROSYSTEMS LLC | 2602 S 38TH ST  TACOMA, WA 98409 | | | | 479.87 |
| PACIFIC POWER | PO BOX 26000  PORTLAND, OR 972560001 | | | | 316,880.18 |
| PACIFIC WEST MEDICAL | 575 E SUNSET WAY  ISSAQUAH, WA 980270000 | | | | 1,893.32 |
| PAC-VAN | 75 REMITTNCE DR #3300  CHICAGO, IL 606753300 | | | | 707.22 |
| PALM HARBOR MEDICAL | 2997 POST ROCK COURT  TARPON SPRINGS, FL 346880000 | | | | 5,331.00 |
| Paragard Direct | 12601 Collection Center Drive  Chicago, IL 60693 | | | | 8,448.88 |
| PARAGON 28, INC. | DEPT. V1532  DENVER, CO 80217-0180 | | | | 29,020.00 |
| PARAMOUNT COMMUNCATIONS, INC. | 1236 COLUMBIA PARK TRAIL  RICHLAND, WA 99352 | | | | 16,541.07 |
| PARKS MEDICAL ELECTRONICS | 6000 S EASTERN #10B  LAS VEGAS, NV 891190000 | | | | 1,721.48 |
| Parnell, Whitney | 504 S 123rd Ave  Yakima, WA 98908 | | | | 201.67 |
| PAROBEK, MARLI | 8511 KAIL DR  YAKIMA, WA 98908 | | | | 1,252.15 |
| PARTS SOURCE INC | PO BOX 645186  CINCINNATI, OH 452645186 | | | | 12,094.75 |
| Parvataneni, Kesav | 5104 Overbluff Dr.  Yakima, WA 98901 | | | | 9,485.33 |
| PATHOLOGY ASSOC MEDICAL LABS | P.O. BOX 2720  SPOKANE, WA 99220-4002 | | | | 24,043.50 |
| PATIENT SAFE SOLUTIONS INC | Po Box 748854  Los Angeles, CA 90074-8854 | | | | 36,228.61 |
| PDC HEALTHCARE | PO BOX 71549  CHICAGO, IL 606941995 | | | | 1,480.96 |
| PENUMBRA INC | DEPT# 34153 PO BOX 39000 SAN FRANCISCO, CA 941390000 | | | | 23,185.00 |
| PERFORMANCE HEALTH | PO BOX 93040  CHICAGO, IL 60673-3040 | | | | 204.73 |
| PFIZER | PO BOX 417510  BOSTON, MA 02241-7510 | | | | 2,065.50 |
| PHARMACY ONESOURCE | C/O BANK OF AMERICA LOCK 62417 COLLECTIONS CTR DR CHICAGO, IL 606930624 | | | | 15,598.86 |
| PHILIPS HEALTHCARE | PO BOX 100355  ATLANTA, GA 303840355 | | | | 161,857.81 |
| PHILIPS IMAGE GUIDED THERAPY | 3721 VALLEY CENTRE DR  SAN DIEGO, CA 92130 | | | | 11,739.66 |
| PHILIPS MEDICAL CAPITAL | PO BOX 92449  CLEVELAND, OH 441930003 | | | | 59,847.01 |
| PHILLIPS BUSINESS FORMS | PO BOX 1481  WINTER HAVEN, FL 338820000 | | | | 410.00 |
| Physician Practice Support LLC | 4001 Cane Ridge Pkwy, Ste 6  Antioch, TN 37013 | | | | 85,463.35 |
| PHYSICIANS INSURANCE | PO BOX 84453  SEATTLE, WA 981245753 | | | | 122,239.68 |
| PHYSIO CONTROL CORPORATION | 12100 COLLECTIONS CENTER DRIVE  CHICAGO, IL 60693 | | | | 6,816.60 |
| PIERSON/DR ROY | 8901 WHATCOM AVENUE  YAKIMA, WA 989030000 | | | | 7,995.24 |
| PLANTASIA | PO BOX 2086  YAKIMA, WA 989070000 | | | | 649.20 |
| PLATT ELECTRIC SUPPLY, IN | P.O. BOX 418759  BOSTON, MA 02241-8759 | | | | 6,914.61 |
| Point of Sale Max | 3701 Fairbank Ave. #G27  Yakima, WA 98902 | | | | 113.62 |
| POSEY COMPANY | PO BOX 775998  CHICAGO, IL 60677-5998 | | | | 5,149.79 |
| POSITIVE PROMOTIONS | 15 GILPIN AVE  HAUPPAUGE, NY 11788 | | | | 9,480.86 |
| POWER TECH INC | 2413 W ALGONQUIN SUITE 322 ALGONQUIN, IL 66102 | | | | 2,234.36 |
| PREMIERE GLOBAL SERVICES | PO BOX 404351  ATLANTA, GA 303844351 | | | | 366.08 |
| PRESS GANEY | BOX 88335  MILWAUKEE, WI 53288-0335 | | | | 3,458.54 |
| PRINGLES INC | 2395 ROBERTSON DRIVE  RICHLAND , WA 99354 | | | | 9,698.67 |
| PRO CUT CONCRETE | PO BOX 9284  YAKIMA, WA 98909 | | | | 389.52 |
| PROCTOR SALES INC | 20715 50TH AVE W PO BOX 5887 LYNNWOOD, WA 980465887 | | | | 1,004.79 |
| PROMETHEUS LABORATORIES INC | PO BOX 748731  LOS ANGELES, CA 900748731 | | | | 483.00 |
| PROSPECTIVE PAYMENT SPECIALIST | P.O. BOX 842278  BOSTON, MA 22842278 | | | | 25,840.50 |
| PROTEK INSTRUMENTS | 20494 FERN RIDGE RD SE  STAYTON, OR 973830000 | | | | 757.40 |
| Providence Health & Services-WA | Providence Medical Group WW-Occup Health PO Box 94762 Seattle , WA 98124-7062 | | | | 165.00 |
| PURE HEALTH SOLUTIONS INC | P.O. BOX 742647  CINCINNATI, OH 452742647 | | | | 987.75 |
| PUREWORKS, INC | DBA: UL EHS SUSTAINABILITY PO BOX 74008398 CHICAGO, IL 606748398 | | | | 3,246.00 |
| Quality Control Services, Inc. | PO Box 14831  Portland , OR 97214 | | | | 420.00 |
| QUEST MEDICAL INC | PO BOX 934486  ATLANTA, GA 311934486 | | | | 454.44 |
| QUIDEL CORPORATION | FILE 50177  LOS ANGELES, CA 90074-0177 | | | | 5,577.60 |
| Quincy Valley Hospital | 908 10th Ave SW  Quincy , WA 988481376 | | | | 132.32 |
| R.A.M HEALTHCARE CONSULTING GROUP, INC | 123 HODENCAMP ROAD #104  THOUSAND OAKS, CA 91360 | | | | 12,727.96 |

19-01192-WLH11    Doc 8    Filed 06/20/19    Entered 06/20/19 01:14:56    Pg 40 of 51

| Vendor Name | Vendor Address | Cont/Unliq/Disp | | | Total |
|---|---|---|---|---|---|
| | | C | U | D | |
| RADIOMETER AMERICA | 13217 COLLECTIONS CTR DR  CHICAGO, IL 606930000 | | | | 20,293.07 |
| RANDALL & HURLEY, INC. | 601 W RIVERSIDE AVE., SUITE 1600  SPOKANE, WA 99201 | | | | 39,565.92 |
| RANDOMWARE | PO BOX 30704  LONG BEACH, CA 908530000 | | | | 600.00 |
| Randstad Professionals | 32462 Collections Center Drive  Chicago, IL 60693 | | | | 15,791.68 |
| Real-World & Late Phase Research Outcome Sci | PO Box 601070  Charlotte, NC 28260-1070 | | | | 5,399.00 |
| REBOUND HEALTH RESOURCES | MERLYN KNAPP 4651 LAKE DRIVE CELINA, TX 750090000 | | | | 308.00 |
| REFRIGERATION EQUIPMENT C | PO BOX 9217  YAKIMA, WA 98909 | | | | 7,449.43 |
| RENAL TREATMENT CENTERS | PO BOX 781607  PHILADELPHIA, PA 191781607 | | | | 49,486.35 |
| RICHARD WOLF MEDICAL INSTRUMENTS CORP | 2573 MOMENTUM PLACE  CHICAGO , IL 60689-5325 | | | | 93.22 |
| RMX | 5000 Atrium Way  Suite 1 Mount Laurel, NJ 08054 | | | | 25,500.00 |
| ROBERTSON MD/JULIA | 1830 RESERVOIR LOOP RD  SELAH, WA 989420000 | | | | 290.20 |
| ROBINSON/RICH | 732 SUMMITVIEW AVE #737  YAKIMA, WA 989020000 | | | | 189.40 |
| ROCHE DIAGNOSTICS CORP INC | MAIL CODE 5021 PO BOX 660367 DALLAS, TX 752660367 | | | | 31,097.32 |
| ROTO ROOTER-WA | 8524 W GAGE BLVD A-299  KENNEWICK, WA 99336 | | | | 23,810.53 |
| ROY'S AUDIO VISUAL LLC | 430 N RIVARD ROAD  MOXEE, WA 98936  0 | | | | 1,374.14 |
| RUHOF | 393 SAGAMORE AVE  MINEOLA, NY 11501 | | | | 4,088.52 |
| Russell Crane Service, Inc. | 1008 N 1st Street  Yakima, WA 98901 | | | | 743.88 |
| SAFEGUARD BUSINESS SYSTEMS | PO BOX 88043  CHICAGO, IL 60680-1043 | | | | 101.79 |
| Sanford Health Occupational Medicine | Attn: Business Office 2603 East Broadway Ave Bismarck, ND 58501-5107 | | | | 25.00 |
| SANOFI PASTEUR INC | 12458 COLLECTION CTR DR  CHICAGO, IL 60693 | | | | 11,350.96 |
| SCG CAPITAL CORPORATION | 74 WEST PARK PLACE  STAMFORD, CT 6901000 | | | | 25,253.26 |
| SCHMIDT, JO B | 9803 ORCHARD AVE  YAKIMA, WA 98908 | | | | 25.62 |
| SCHWARTZ, MD/MATTHEW | 5306 RICHY ROAD  YAKIMA, WA 989080000 | | | | 4,375.00 |
| SCRIBE AMERICA | PO BOX 417756  BOSTON, MA 22417756 | | | | 77,017.18 |
| SEATTLE PHARMACY RELIEF PLLC | PO BOX 22445  SEATTLE, WA 98122 | | | | 8,798.26 |
| SELAH MOB LLC | 1214 N 20TH AVE  YAKIMA, WA 989020000 | | | | 54,975.62 |
| SHARED SERVICES CENTER | 4600 TOWSON AVENUE SUITE 136 FORT SMITH, AR 729010000 | | | | 117,290.45 |
| SHARMA/BALJIT MD | 602 NORTH 39TH AVE #200 YAKIMA, WA 989020000 | | | | 1,800.00 |
| SHARN ANERSTHESIA, INC. DEPT 2459 | PO BOX 11407  BIRMINGHAM, AL 352462459 | | | | 16,453.62 |
| SHARN ANESTHESIA, INC. DEPT 2459 | PO BOX 11407  BIRMINGHAM, AL 35246-2459 | | | | 2,730.71 |
| SHOCKWAVE | 48501 WARM SPRINGS BOULEVARD  FREMONT, CA 94539 | | | | 5,500.00 |
| SHUMSKY ENTERPRISES | PO BOX 821  MIDDLETOWN, OH 450420000 | | | | 2,362.50 |
| SIEMENS BUILDING TECHNOLOGIES | C/O CITIBANK (BLDG TECH) PO BOX 2134 CAROL STREAM, IL 601322134 | | | | 114,498.66 |
| SIEMENS FINANCIAL SERVICES INC | PO BOX 2083  CAROL STREAM, IL 601322083 | | | | 163,458.48 |
| SIEMENS HEALTHCARE DIAGNOSTICS | PO BOX 121102  DALLAS, TX 753121102 | | | | 64,940.33 |
| SIIMS LLC | 516 W Shaw Ave, Ste 200  Fresno, CA 93704 | | | | 15.34 |
| SILVERSTEIN MD/MARK | 9150 OCCIDENTIAL ROAD UNIT #5 YAKIMA, WA 989030000 | | | | 3,500.00 |
| SINKULA/LAWRENCE | 5310 W Lincoln Ave  Yakima, WA 98908 | | | | 258.57 |
| Skagit Regional Health | PO BOX 3548  SEATTLE, WA 98124-3548 | | | | 15.00 |
| SLOOP MD/RICHARD R | 307 S 12TH AVE #16  YAKIMA, WA 989020000 | | | | 2,500.00 |
| SMITH & NEPHEW ORTHOPEDIC DIVISIONS | 1450 BROOKS RD  MEMPHIS, TN 38116 | | | | 6,274.01 |
| SMITH AND NEPHEW ENDOSCOPY | PO BOX 60333  CHARLOTTE, NC 282600333 | | | | 2,314.24 |
| SMITH MD/LARRY | 643 A LOST RIVER ROAD  MAZAMA, WA 988330000 | | | | 26,850.00 |
| SMITHS MEDICAL ASD INC | PO BOX 7247-7784  PHILADELPHIA, PA 191707784 | | | | (178.56) |
| Society of Cardiovascular Anesthesiologists | 8735 W Higgins Road Suit 300  Chicago , IL 60631 | | | | 315.00 |
| SOFT COMPUTER CONSULTANTS INC | 5400 TECH DATA DR  CLEARWATER, FL 337600000 | | | | 101,504.79 |
| SOMA TECHNOLOGY INC | 1170 Lincoln Ave #1 PO BOX 119 Holbrook, NY 11741-0119 | | | | 8,038.45 |
| SOS HIRISE WINDOW CLEANING | PO BOX 791  MOXEE, WA 989360000 | | | | 11,312.00 |
| SOURCEMARK | 100 WINNERS CIRCLE SUITE 250 BRENTWOOD, TN 370270000 | | | | 27,365.92 |
| SOUSLEY SOUND INC | 1005 TIETON DRIVE  YAKIMA, WA 989027604 | | | | 1,078.74 |
| SOUTH FLORIDA UTILIZATION REV. | 2002 MACY DRIVE  ROSWELL, GA 300760000 | | | | 6,570.00 |
| SOUTHEAST ID LLC | 1501 NW 163RD ST  MIAMI, FL 331690000 | | | | 680.00 |
| SPECIAL CLEANING SERVICES/A | 2002 ENGLEWOOD AVE  SUITE E YAKIMA, WA 98902 | | | | 11,563.65 |
| SPECIALTY CENTER MOB LLC | 1214 N 20TH AVENUE  YAKIMA, WA 98902 | | | | 1,127.90 |
| SPECTRACORP | 8131 LBJ FREEWAY #360  DALLAS, TX 752510000 | | | | 544.05 |
| St Lukes Clinics | 915 E 1st St  Duluth, MN 55805 | | | | 60.00 |
| STAFF CARE | PO BOX 281923  ATLANTA, GA 303841923 | | | | 162,411.98 |
| STANDARD PAINT & ABBEY CARPET | 130 S 72ND AVE  YAKIMA, WA 989080000 | | | | 30,949.73 |
| STANDARD PAINT AND FLOORING | 409 W YAKIMA AVE  YAKIMA , WA 98902 | | | | 385.41 |
| STANDARD REGISTER, INC | DBA TAYLOR COMMUNICATION PO BOX 91047 CHICAGO, IL 606930000 | | | | 753.82 |
| STANLEY CONVERGENT SECURITY SO | DEPT CH 10651  PALATINE, IL 600550000 | | | | 13,923.69 |
| STAPLES ADVANTAGE | PO BOX 660409  DALLAS, TX 75266-0409 | | | | 170,212.64 |
| STAPLES PROMOTIONAL PRODUCTS | BIN# 150003 PO BOX 790322 ST LOUIS, MO 631790322 | | | | 1,386.00 |
| STAPLES, INC | 500 STAPLE DRIVE  FRAMINGHAM, MA 1702 | | | | 430.76 |
| STAR RENTALS | PO BOX 3875  SEATTLE, WA 981243875 | | | | 2,352.08 |
| STAT IMAGING SOLUTIONS | PO BOX 590627  ORLANDO, FL 328590000 | | | | 168,271.44 |
| STERICYCLE INC | PO BOX 6578  CAROL STREAM , IL 60197-6578 | | | | 77,355.82 |
| STERILMED INC | 62792 COLLECTIONS CTR DR  CHICAGO, IL 606930627 | | | | 57,163.12 |
| STERIS CORPORATION INC | LOCKBOX # 771652 1652 SOLUTION CENTER CHICAGO, IL 606771006 | | | | 6,476.69 |
| Steris Instrument Management Services | PO Box 531809  Atlanta, GA 30353-1809 | | | | 4,640.69 |

| Vendor Name | Vendor Address | C | U | D | Total |
|---|---|---|---|---|---|
| | | | Cont/Unlq/Disp | | |
| STEVE SMITH | 91 SUCCESS LN  NACHES, WA 989370000 | | | | 340.00 |
| STODDARD/IAN | 8606 WESTBROOK AVE  YAKIMA, WA 989080000 | | | | 616.28 |
| Storage Systems Unlimited | PO Box 369  Franklin, TN 37065 | | | | 937.12 |
| STRATEGIC SYSTEMS | 3225 PADDOCKS PARKWAY SUITE 250 SUWANEE, GA 30024 | | | | 8,720.32 |
| STRATUS AUDIO | PO BOX 675007  DETROIT, MI 482675007 | | | | 1,371.24 |
| STRYKER ENDOSCOPY | PO BOX 93276  CHICAGO , IL 60673-3276 | | | | 75,304.29 |
| STRYKER FINANCE | 25652 NETWORK PLACE  CHICAGO, IL 606730000 | | | | 230,869.94 |
| STRYKER INSTRUMENTS | PO BOX 70119  CHICAGO, IL 606730119 | | | | 109,726.40 |
| STRYKER INSTRUMENTS | P.O. BOX 70119  CHICAGO, IL 60673-0119 | | | | 24,804.18 |
| STRYKER MEDICAL | P.O. BOX 93308  CHICAGO, IL 60673-3308 | | | | 4,528.47 |
| STRYKER ORTHOPAEDICS | PO BOX 93213  CHICAGO, IL 606733213 | | | | 574,522.81 |
| STRYKER SPINE | 21912 NETWORK PLACE  CHICAGO, IL 60673-1912 | | | | 299,204.29 |
| SUMMITVIEW MOB LLC | 1214 N 20TH AVE  YAKIMA, WA 989020000 | | | | 62,236.01 |
| SUNNYSIDE COMMUNITY HOSPITAL | 1016 TACOMA AVE  SUNNYSIDE , WA 98944 | | | | 5,333.90 |
| SUPPLYWORKS | PO BOX 404468  ATLANTA, GA 303844468 | | | | 975.12 |
| SURGICAL NEUROMONITORING PLLC | PO BOX 5542  PITTSBURGH, PA 15206 | | | | 110,387.50 |
| SURGICAL PRODUCT SOLUTION | 643 FIRST AVENUE SUITE 200 PITTSBURG, PA 15219 | | | | 16,920.95 |
| SURGICAL SPECIALTIES CORP | PO BOX 419407  BOSTON, MA 22419407 | | | | 456.56 |
| Suture Express, Inc | 2400 Veterans Memorial Blvd. Ste. 300 Case #01228941 Kenner, LA 70062 | | | | 1,577.73 |
| SWS Equipment | PO BOX 13040  Spokane Valley , WA 99213-3040 | | | | 548.87 |
| SYMMETRY SURGICAL | PO BOX 759159  BALTIMORE, MD 212759159 | | | | 966.76 |
| SYNTHES (U.S.A.) | P.O. BOX 8538-662  PHILADELPHIA, PA 19171-0662 | | | | 40,696.60 |
| SYSCO | PO BOX 1610  WILSONVILLE, OR 970700000 | | | | 33.84 |
| TACOMA SCREW PRODUCTS INC | ATTN: ACCOUNTS RECIEVABLE PO BOX 35165 SEATTLE, WA 98124-5165 | | | | 642.78 |
| TALENTWISE | PO BOX 3876  SEATTLE, WA 981243876 | | | | 6,570.55 |
| TANDEMLIFE | PO BOX 412407  BOSTON, MA 02241-2407 | | | | 106,777.39 |
| TANJI CONSULTANTS | 1006 AQUA VISTA LANE  CAMANO ISLAND, WA 982820000 | | | | 1,094.62 |
| TELEFLEX MEDICAL | PO BOX 601608  CHARLOTTE, NC 282600000 | | | | 20,642.32 |
| TELELANGUAGE INC | 610 SW BROADWAY  STE 200 PORTLAND, OR 97205 | | | | 848.03 |
| TERRACE HEIGHTS SEWER DISTRICT | 186 IRON HORSE CT #100  YAKIMA, WA 989010000 | | | | 1,355.35 |
| TERUMO CARDIOVASCULAR SYSTEMS | PO BOX 281402  ATLANTA, GA 30384-1402 | | | | 1,200.00 |
| TERUMO MEDICAL CORPORATION | 2101 COTTONTAIL LANE  SOMERSET, NJ 08873  0 | | | | 1,612.50 |
| TESTCOMM LLC | 2211 E SPRAGUE AVE  SPOKANE, WA 992020000 | | | | 3,705.00 |
| The Daisy Foundation | 11995 Dunbar Road  Glen Ellen, CA 95442 | | | | 650.00 |
| THE DOCTORS COMPANY | PO BOX 52780  PHOENIX, AZ 85072-2780 | | | | 2,764.24 |
| THE FIRST TEE OF YAKIMA | PO BOX 787  YAKIMA, WA 98907 | | | | 550.00 |
| The Society of Thoracic Surgeons | PO Box 809265  Chicago, IL 60680-9265 | | | | 4,550.00 |
| THE STAYWELL COMPANY LLC | THE STAYWELL COMPANY PO BOX 90477 CHICAGO, IL 606960477 | | | | 429.42 |
| THE ULTIMATE SOFTWARE GROUP INC | PO BOX 930953  ATLANTA, GA 31193 | | | | 64,395.12 |
| THEOREM ARCHITECTURE | 210 S 11TH AVE, SUITE 42  YAKIMA, WA 98902 | | | | 590,750.20 |
| Thermal Supply Inc. | 717 S. Lander Street  Seattle, WA 98134 | | | | 4,968.34 |
| THORACIC & CARDIOVASCULAR SURG | 602 N 39TH AVE #200  YAKIMA, WA 989020000 | | | | 76,200.00 |
| THREE M COMPANY 3M VXC5717 | PO BOX 844127  DALLAS, TX 75284-4127 | | | | 19,092.75 |
| TIAA Commercial Finance, Inc. | PO Box 911608  Denver , CO 80291-1608 | | | | 2,249.09 |
| TIDI PRODUTCS | PO BOX 776290  CHICAGO, IL 60677-6290 | | | | 2,057.85 |
| TOPPENISH/CITY OF | 21 W FIRST AVE  TOPPENISH, WA 989480000 | | | | 272.22 |
| TRIMED | PO BOX 55189  VALENCIA, CA 913850189 | | | | 5,020.00 |
| TRINISYS, LLC | PO BOX 2212  BRENTWOOD, TN 37024-2212 | | | | 12,500.00 |
| TRI-STATE SUPPLY COMPANY | 205 SOUTH 4TH AVENUE  YAKIMA, WA 98902 | | | | 5,968.67 |
| TRI-TECH, INC | 8770 Trade Street  Leland, NC 28451 | | | | 297.00 |
| TRUHLER MD/TERRENCE | 407 BRIDLE WAY  YAKIMA, WA 98901 | | | | 18,895.00 |
| TYPENEX MEDICAL LLC | 303 EAST WACKER DRIVE SUITE 1030 CHICAGO, IL 60601 | | | | 3,481.00 |
| U S LINEN & UNIFORM | 1106 HARDING ST  RICHLAND, WA 993520000 | | | | 670.85 |
| ULINE | PO BOX 88741  CHICAGO, IL 606801741 | | | | 432.65 |
| ULTIMATE SOFTWARE GROUP, INC | PO BOX 930953  ATLANTA, GA 311930953 | | | | 1,377.66 |
| UNIFORMS NORTHWEST | 901 SUMMITVIEW #110 YAKIMA, WA 989020000 | | | | 388.43 |
| UNION GAP/CITY OF | PO BOX 3008  UNION GAP, WA 989030000 | | | | 1,120.52 |
| UNION-BULLETIN | PO BOX 1358  WALLA WALLA, WA 99362 | | | | 980.09 |
| UNITED AD LABEL VERIAD | 3102 PAYSPHERE CIRCLE  CHICAGO, IL 60674 | | | | 170.86 |
| UNIVERSAL BACKGROUND SCREENING | PO BOX 5920  SCOTTSDALE, AZ 85261 | | | | 3,768.00 |
| University of Washington | Po Box 9468  Seattle, WA 98109-0468 | | | | 24,170.12 |
| URIBES LANDSCAPING | 1941 SAINT HILAIRE ROAD  YAKIMA, WA 98901 | | | | 11,096.00 |
| US HEALTHWORKS | PO BOX 404467  ATLANTA, GA 303840000 | | | | 228.00 |
| USOC MEDICAL | 20 MORGAN  IRVINE, CA 92618 | | | | 325.00 |
| UTAH MEDICAL PRODUCTS | 7043 SOUTH 300 WEST  MIDVALE, UT 84047 | | | | 377.40 |
| V.K POWELL CONSTRUCTION, LLC | PO BOX 10295  YAKIMA, WA 98909 | | | | 47,806.73 |
| VALLEY LOCK & KEY SERVICE | 3402 W WASHINGTON AVE, #118  YAKIMA, WA 98903 | | | | 844.61 |
| VALLEY SURGICAL | 633 SOUTH ANDREWS AVE, SUITE 400  FOR LAUDERDALE, FL 33301 | | | | 20,571.00 |
| VANARNAM VINEYARDS, LLC | 2286 S 31ST COURT  RIDGEFIELD, WA 98642 | | | | 90.58 |
| VAPOTHERM INC | PO BOX 74008627  CHICAGO, IL 606747400 | | | | 3,213.56 |

| Vendor Name | Vendor Address | Cont/Uniq/Disp | | | Total |
|---|---|---|---|---|---|
| | | C | U | D | |
| VECTOR SURGICAL | 20975 SWENSON DRIVE  SUITE 350 WAUKESHA, WI 53186 | | | | 3,126.00 |
| VERATHON MEDICAL | PO BOX 935117  ATLANTA, GA 31193-5117 | | | | 584.28 |
| Verathon, Inc. | PO Box 935117  Atlanta, GA 31193-5117 | | | | 1,635.11 |
| VERIZON WIRELESS | PO BOX 660108  DALLAS, TX 75266-0108 | | | | 4,194.85 |
| VERIZON WIRELESS | PO BOX 660108  DALLAS, TX 75266-0108 | | | | 2,150.61 |
| VIDACARE | 4350 LOCKHILL SELMA RD STE 150  SHAVANO PARK, TX 78249 | | | | 2,114.61 |
| VITAL CARE INDUSTRIES INC | 7650 W 185TH ST  TINLEY PARK, IL 604770000 | | | | 3,948.04 |
| VITALCOR INC | 100 E CHESTNUT AVE  WESTMONT, IL 605591137 | | | | 1,239.50 |
| VYAIRE MEDICAL INC | 26125 NORTH RIVERWOODS BLVD  METTAWA, IL 60045 | | | | 3,480.78 |
| W L GORE AND ASSOCIATES INC | MEDICAL PRODUCTS DIVIS. PO BOX 751331 CHARLOTTE, NC 282750000 | | | | 98,788.13 |
| WAGNER ROOFING SPECIALISTS | P.O. BOX 9605  YAKIMA, WA 98909 | | | | 119.02 |
| WAPATO/CITY OF | 205 E THIRD ST  WAPATO, WA 989510000 | | | | 4,955.72 |
| WASHINGTON CULTURAL EXCHANGE | 15401 63RD AVENUE, NE  KENMORE, WA 98028-4317 | | | | 200.00 |
| WASHINGTON EMERGENCY ROOM | SERVICE PC 7032 COLLECTION CENTER DR CHICAGO, IL 606930000 | | | | 964,362.98 |
| WASHINGTON ST HC AUTHORITY | AUTHORITY PO BOX 45500 OLYMPIA, WA 985045500 | | | | 2,786,025.00 |
| WASHINGTON STATE DEPARTMENT OF HEALTH | PO BOX 1099  OLYMPIA, WA 985071099 | | | | 1,046.51 |
| WASHINGTON STATE PATROL | ACCOUNTS RECEIVABLE PO BOX 42602 OLYMPIA, WA 985042602 | | | | 420.00 |
| WASHINGTON STATE PATROL ACCT REC | P.O. BOX 42602  OLYMPIA, WA 98504-2602 | | | | 276.00 |
| WATER SOLUTIONS, INC | PO BOX 157  RATHDRUM, ID 838580157 | | | | 7,342.44 |
| WEATHERBY LOCUMS, INC. | PO BOX 972633  DALLAS, TX 75397-2633 | | | | 46,742.41 |
| WERFEN USA LLC | PO BOX 347934 PITTSBURGH, PA 152514934 | | | | 43,691.74 |
| WEST COAST MEDICAL RESOURCES, LLC | PO BOX 839  CLEARWATER, FL 33757 | | | | 15,988.00 |
| WESTCARE CLINIC | 3000 LIMITED LANE NW  OLYMPIA, WA 985022704 | | | | 40.00 |
| WESTERN OPHTHALMICS | 19019 36TH AVENUE WESTM STE, G  LYNNWOOD, WA 98036 | | | | 422.67 |
| WESTERN SCALE | PO BOX 9333  YAKIMA, WA 989090000 | | | | 178.53 |
| WHITTLESEY MD/CRAIG | 7009 BITTNER  YAKIMA, WA 989010000 | | | | 5,212.41 |
| WILSON MEDICAL SPECIALTIES INC | 14360 NE 21ST ST  BELLEVUE, WA 980070000 | | | | 294.96 |
| Winegar MD, Corbett | 1744 Leisure Ln  Yakima, WA 98908 | | | | 2,194.25 |
| WINTHROP RESOURCES CORP | PO BOX 650  HOPKINS, MN 553430650 | | | | 22,416.79 |
| WOODKEY/DALE | 3210 ENGLEWOOD  YAKIMA, WA 989020000 | | | | 229.16 |
| WRIGHT MEDICAL TECHNOLOGY | PO BOX 503482  ST LOUIS, MO 63150-3482 | | | | 7,103.06 |
| WSMA, Washington State Medical Associatin | 2001 Sixth Avenue, Suit 2700  Seattle, WA 98121 | | | | 1,370.00 |
| XEROX CORPORATION INC | PO BOX 7405  PASADENA, CA 911097405 | | | | 120,596.87 |
| YAKIMA ATHLETIC CLUB | PO BOX 9584 2501 RACQUET LANE YAKIMA, WA 989090000 | | | | 216.40 |
| Yakima Convention Center | 10 North 8th Street  Yakima, WA 98901-2515 | | | | 1,900.00 |
| YAKIMA COUNTY DEVELOPMENT | PO BOX 1387  YAKIMA, WA 989071387 | | | | 5,500.00 |
| YAKIMA COUNTY MEDICAL SOCIETY | 316 S 9TH AVE  YAKIMA, WA 98902 | | | | 954.58 |
| YAKIMA COUNTY PUBLIC WORKS | 128 N 2ND ST 4TH FLR  YAKIMA, WA 989010000 | | | | 1,164.64 |
| YAKIMA COUNTY TREASURER | P.O. BOX 22530  YAKIMA, WA 98907-2530 | | | | 238,562.94 |
| YAKIMA HEART CENTER | 406 S 30TH AVE #101  YAKIMA, WA 989020000 | | | | 24,900.00 |
| YAKIMA HERALD REPUBLIC | PO BOX 9668  YAKIMA, WA 989090000 | | | | 1,633.12 |
| YAKIMA HOUSING AUTHORITY | 810 N 6TH AVE  YAKIMA, WA 98942 | | | | 1,200.00 |
| YAKIMA ORTHOTICS & PROSTHETICS | 313 S 9TH AVE  YAKIMA, WA 989020000 | | | | 20,102.38 |
| Yakima Regional Clean Air Agency | 186 Iron Horse Ct. Suite #101  Yakima, WA 98901 | | | | 453.00 |
| YAKIMA SPECIALTIES INC | 1819 WEST J ST  YAKIMA, WA 989020000 | | | | 2,677.64 |
| YAKIMA VALLEY COMMUNITY COLLEG | PO BOX 22520  YAKIMA, WA 989072520 | | | | 6,977.00 |
| YAKIMA VALLEY MEMORIAL HOSP | ACCOUNTING DEPARTMENT 2811 TIETON DR YAKIMA, WA 989020000 | | | | 4,413.72 |
| YAKIMA VALLEY PUBLISHING | PO BOX 2052  YAKIMA, WA 989070000 | | | | 375.00 |
| YAKIMA VALLEY RADIOLOGY | PO BOX 2925  YAKIMA, WA 989072925 | | | | 8,424.00 |
| YAKIMA WASTE SYSTEMS | PO BOX 51006  LOS ANGELES, CA 90051-5306 | | | | 24,256.63 |
| YAKIMA WELDERS SUPPLY | PO BOX 9813  YAKIMA, WA 989090000 | | | | 22,933.56 |
| YAKIMA/CITY OF | ACCOUNTS RECEIVABLE 129 N 2ND ST YAKIMA, WA 989010000 | | | | 70,457.23 |
| YORK'S PEST CONTROL INC | 402 W WASHINGTON AVE SUITE A UNION GAP, WA 989030000 | | | | 9,959.98 |
| Zammit MD, Michael | 1030 Grandview St  Edmonds, WA 98020 | | | | 28,600.00 |
| ZIMMER US INC | 14235 COLLECTIONS CTR DR  CHICAGO, IL 606930000 | | | | 518,764.73 |
| ZOJEN LLC | PO BOX 695  Post Falls , ID 83877 | | | | 4,322.59 |
| ZOLL LIFECOR CORP ZOLL SERVICES LLC | PO BOX 644321  PITTSUBRGH, PA 15264-4321 | | | | 3,200.00 |
| ZOLL MEDICAL CORP | PO BOX 27028  NEW YORK, NY 100877028 | | | | 3,911.65 |
| | | | | | **31,901,616.65** |

19-01192-WLH11   Doc 8   Filed 06/20/19   Entered 06/20/19 01:14:56   Pg 43 of 51

☐ Check if this is an
amended filing

**Fill in this information to identify the case:**

Debtor name ___SHC Medical Center-Yakima___

United States Bankruptcy Court for the: ___Eastern___ District of ___WA___
(State)

Case number (If known): ___19-01192-11___ Chapter ___11___

## Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases          12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1** State what the contract or lease is for and the nature of the debtor's interest | See Attached Chart |
| State the term remaining | |
| List the contract number of any government contract | |
| **2.2** State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | |
| **2.3** State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | |
| **2.4** State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | |
| **2.5** State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | |

| Vendor Name | Address | Type of Agreement | Effective Date | Expiration Date |
|---|---|---|---|---|
| Abbott Laboratories | PO BOX 92679 CHICAGO, IL 606752679 | Xience Sierra Drug Eluting Stents addendum | ate of amendment signatur | 6/27/2022 |
| Abbott Vascular | 75 REMITTANCE DRIVE, SUITE 1138 CHICAGO, IL 60675-1138 | Inventory stocking addendum - adding stock | 11/1/2016 | 10/31/2019 |
| Abbott Vascular | 75 REMITTANCE DRIVE, SUITE 1138 CHICAGO, IL 60675-1138 | interventional cardiac purchasing | 5/1/2018 | 4/30/2020 |
| Abby Jenssen | 110 S 9th Ave Yakima, WA 98902 | ASL Interpreting Services | 9/4/2017 | 9/5/2020 |
| AF-CH-HH LLC | ATTENTION: PRESIDENT, 2550 MERIDIAN BLVD, FRANKLIN, TN 37067 | Contract extension | 2/1/2019 | 8/1/2019 at the latest |
| Ahtanum MOB LLC | 1214 N 20TH AVE YAKIMA, WA 989020000 | Clinic Lease/Ahtanum Clinic | 10/1/2015 | 9/30/2020 |
| Aladdin Temp-Rite, LLC | PO BOX 8500-3431 PHILADELPHIA, PA 191783431 | Food tray warmer equip lease | 3/1/2017 | 2/29/2020 |
| Allied Universal | P.O. BOX 31001-2374 PASADENA, CA 911102374 | Security & centrex services | 6/1/2018 | 8/21/2019 |
| Alvord Lori MD | 110 S 9th Ave Yakima, WA 98902 | Employed physician | 12/18/2017 | 12/17/2022 |
| Amado-Cattaneo, Roberto MD | 206 S 92nd Avenue Yakima, WA 98908 | Employed physician | 3/2/2018 | 3/1/2023 |
| American College of Cardiology | PO BOX 37132 BALTIMORE, MD 21297-3132 | Accreditation/Certification agreement | date of invoice | approx. 12/2019 |
| Apogee Medical Management Inc. | 15059 N Scottsdale Road Suit 600 Scottsdale, AZ 85254 | services) | 3/1/2019 | 10/31/2021 |
| Aquatic Solutions | 111 EMHOFF RD NACHES, WA 989370000 | Renewal - Clinic aquarium maintenance | 7/1/2018 | 6/30/2021 |
| Armus Corporation | 950 Tower Lane STE 375 Foster City, CA 94404-2198 | Data-sharing -STS - amendment 3 | 7/1/2017 | 8/31/2019 |
| Astria Home Medical Supply | 812 Miller Ave suite g, Sunnyside, WA 98944 | Provision of DME & Medical Supply Equipment to Astria Home Health | 4/15/2019 | 4/14/2020 |
| Astria Sunnyside Hospital | 1016 Tacoma Ave, Sunnyside, WA 98944 | Patient Transfer Agreement | 1/1/2019 | 12/31/2020 |
| Astria Sunnyside Hospital | 1016 Tacoma Ave, Sunnyside, WA 98944 | Partnering agreement for PCI Cardiac Services | 2/24/2019 | silent |
| AtriCure | 7555 INNOVATION WAY MASON, OH 45040 | Equipment loan agreement - cryoICE ablation equip | 4/1/2018 | 3/31/2020 |
| Atteberry David MD | 7604 GRAYSTONE CT YAKIMA, WA 989080000 | Employed physician | 5/16/2016 | 5/15/2021 |
| Bailon Oscar MD | 7303 Heathers Way YAKIMA , WA 98903 | Employed physician | 3/19/2018 | 3/18/2025 |
| Barr, Karen CRNA | 191 Estate Ln Ellensburg, WA 98926 | Employed CRNA | 1/4/2010 | N/A |
| Baxter | PO BOX 730531 DALLAS, TX 75373-0531 | Sigma spectrum pump equip lease & software | 3/1/2018 | 2/28/2023 |
| Bay Street Properties LLC | PO BOX 2872 YAKIMA, WA 989070000 | Lease extension/amendment for TH Clinic | 1/4/2019 | 5/31/2025 |
| Bayer | PO BOX 360172 PITTSBURGH, PA 152516172 | CT equipment software maintenance | 7/1/2019 | 6/30/2023 |
| Becerril David MD | 12708 SUMMITVIEW EXT YAKIMA, WA 989080000 | Employed physician | 9/5/2017 | 9/4/2020 |
| Beckman Coulter, Inc. | DEPT CH 10164 PALATINE, IL 600550164 | Renewal Maintenance - DxH800 Hematology Analyzers | 10/10/2018 | 10/9/2019 |
| Bettenhausen, Caleb PA | 2019 S. 58th Ave. Yakima, WA 98903 | Employed PA | 9/1/2018 | 9/1/2019 |
| Biomerieux | PO BOX 500308 ST LOUIS, MO 631500308 | Renewal Maintenance - Vitek 2 XL Analyzer | 3/18/2019 | 3/17/2020 |
| Biomerieux | PO BOX 500308 ST LOUIS, MO 631500308 | Vidas 3 equipment placement/consignment | 9/1/2017 | 8/31/2020 |
| Biosense Webster | 33 Technology Drive Irvine, CA 92618, USA | Carto 3 Rental renewal | 11/14/2018 | 11/13/2019 |
| Bosma, Angela PA-C | 7004 OCCIDENTAL RD YAKIMA, WA 989030000 | Employed PA-C | 9/1/2018 | 8/31/2021 |
| Bremjit Vani MD | 609 N 80TH AVE YAKIMA, WA 989020000 | Employed physician | 6/11/2008 | 6/10/2013 |
| Bulfinch Charles Vaughan DO | 2234 N WENAS RD SELAH, WA 989420000 | Employed Physician | 8/1/2018 | 7/31/2021 |
| Butler Medical Building LLC | 1214 N 20TH AVE YAKIMA, WA 989020000 | Zillah Clinic Lease | 4/1/2019 | 3/31/2024 |
| Cahn Mitchell MD | 10014 31ST AVE NE SEATTLE, WA 981250000 | Employed physician | 5/28/2016 | 5/27/2019 |
| Caravan College | PO BOX 219185 KANSAS CITY, MO 64121-9285 | Accountable Care Organization | 8/27/2018 | |
| Cardinal Health | NATIONAL ACCOUNTS P.O. BOX 402605 ATLANTA, GA 303842605 | Pharmaceutical purchasing | 3/10/2018 | 4/30/2020 |
| Charter College | 2706 W Nob Hill Blvd #106, Yakima, WA 98902 | Extension - Student Affiliation - Med. Assistant | 9/1/2018 | 8/31/2021 |
| Cintas | PO BOX 650838 DALLAS, TX 75265-0838 | Laundry - microfiber | 4/1/2017 | 3/31/2020 |
| Clinical Management Consultants | 435 PACIFIC AVE, STE 500 SAN FRANCISCO, CA 94133 | Amendment - Recruitment - Various directors | 8/27/2018 | 8/31/2019 |
| Clinical Management Consultants, Inc. | 435 PACIFIC AVE, STE 500 SAN FRANCISCO, CA 94133 | Recruitment - various | 9/1/2017 | 8/31/2019 |
| Community Health of Central Washington | 501 S 5th Ave, Yakima, WA 98902 | Amendment to original agreement | 7/1/2018 | 6/30/2019 |
| CompHealth | PO BOX 972670 DALLAS, TX 753972670 | Locum tenens coverage | 10/30/2017 | 10/29/2019 |
| CompHealth | PO BOX 972670 DALLAS, TX 753972670 | Locums Recruitment - Assump Ltr & Amendment | 4/13/2017 | 11/8/2019 |
| Core Medical Group | Accounts Receivable 3000 Goffs Falls Rd, Suit 101 Manchester, NH 03103 | Recruitment agreement | 4/25/2018 | on-going |
| Crawford Hollie CRNA | 7806 ROZA HILL DR YAKIMA, WA 989070000 | Employed CRNA | 6/4/2012 | N/A |
| CryoLife | PO BOX 102312 ATLANTA, GA 303682312 | Consignment - On-X Heart valves | 4/1/2018 | 3/31/2020 |
| Delta Locum Tenens LLC | 3100 Olympus Boulevard Suite 500 Dallas, TX 75019 | Locum tenens coverage | 11/1/2017 | 10/31/2019 |
| DiMeo Joseph DO | 5903 DOUGLAS DR YAKIMA, WA 989080000 | Employed physician | 8/12/2018 | 8/11/2023 |
| Drazin Doniel MD | 110 S 9th Ave Yakima, WA 98902 | Employed physician | 11/7/2017 | 11/6/2019 |
| East Slope Neuro | 1015 S 40TH AVE #24 YAKIMA, WA 989080000 | Extension to PSA - psych consulting | 9/1/2018 | 8/31/2019 |
| Elsevier | PO BOX 9546 NEW YORK, NY 10087-4546 | Prescription Drug reference services | 9/1/2018 | 8/31/2023 |
| Fastaff | PO Box 911452 Denver, CO 80291-1452 | CVOR Nurse recruitment | 10/18/2018 | 10/17/2019 |
| First American Finance - Bayer | P.O. Box 565848 Dallas, TX 75356 | Bayer injector system lease to purchase finance agreement | | |
| Ford Jennifer MD | 5104 Overbluff Drive Yakima, WA 98901 | Employed physician | 7/31/2018 | 7/30/2021 |
| Gaffey | 5110 MARYLAND WAY, SUITE 200 BRENTWOOD, TN 37027 | A R Services - Amendment | 6/6/2019 | |
| Garcia Roen MD | 500 University Parkway O-406 YAKIMA, WA 98901 | Employed physician | 8/14/2017 | 8/13/2020 |
| GE Healthcare | 15724 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | PM on Trophon/Radiology | 5/2/2019 | 5/31/2019 |

19-01192-WLH11    Doc 8    Filed 06/20/19    Entered 06/20/19 01:14:56    Pg 45 of 51

| Vendor Name | Address | Type of Agreement | Effective Date | Expiration Date |
|---|---|---|---|---|
| GE Healthcare | 15724 COLLECTIONS CENTER DRIVE  CHICAGO, IL 60693 | Anesthesia machine maintenance | 10/1/2017 | 9/30/2020 |
| GE Healthcare | 15724 COLLECTIONS CENTER DRIVE  CHICAGO, IL 60693 | MacLab Maint Renewal | 10/1/2017 | 9/30/2020 |
| GE Healthcare | 15724 COLLECTIONS CENTER DRIVE  CHICAGO, IL 60693 | ATH Mammography Equipment Lease | 11/12/2015 | 11/15/2020 |
| GE Healthcare | 15724 COLLECTIONS CENTER DRIVE  CHICAGO, IL 60693 | Equipment Lease - Engstrom Carestation Ventilators | 11/20/2016 | |
| Glenski, William | 621 VOLTAIRE AVE  YAKIMA, WA 989020000 | Med Staff VP - Amendment to 2018 contract | 1/1/2019 | 12/31/2019 |
| Greenwald Alan MD | 14780 TIETON DR  YAKIMA, WA 980980000 | Employed physician | 10/2/2017 | 10/1/2020 |
| Grunert Peter MD | 110 S 9th Ave Yakima, WA 98902 | Employed physician | 6/28/2018 | 6/27/2023 |
| Gustavson Andrew MD | 37237 LAKE SHORE AVE  PRAIRIEVILLE, LA 70769 | Employed physician | 8/31/2018 | 8/30/2023 |
| Hartwig Rebecca CRNA | PO Box 1077  Chelan, WA 98816 | Employed CRNA | 3/30/2012 | N/A |
| Health Option / Dr. Fulper | 645 W ORCHARD AVE, SUITE 200  HERMISTON, OR 97838 | Occ Med - MRO consultant for drug screenings | 11/12/2018 | 11/11/2019 |
| HealthCare Connections | 2770 N. University Dr. Suit 2770  Coral Springs , FL 33065 | Lab staffing agreement | upon execution | none listed |
| HealthSource Global Staffing | 39270 Paseo Padre Parkway #138 Fremont, Ca, 94538 | Traveler staffing agreemetn | 9/5/2018 | 9/4/2021 |
| HealthStream | P.O. BOX 102817  ATLANTA, GA 30368-2817 | Master Services Agreement - ARMC & ATH & ASH & AH | 9/8/2017 | 9/7/2020 |
| Heflick Scott MD | 4412 SNOWMOUNTAIN RD  YAKIMA, WA 989080000 | Employed physician | 6/11/2018 | 6/10/2013 |
| Hemstad Jan MD | 7204 SCENIC DR  YAKIMA, WA 989080000 | Employed physician | 6/1/2017 | 5/31/2020 |
| Heritage University | 3240 FORT RD  TOPPENISH, WA 989480000 | Student Affiliation renewal - Med Lab students | 7/1/2018 | 6/30/2020 |
| Hilton Garden Inn | 401 East Yakima Ave. Yakima, WA 98901 | Preferred room rate agreement | 1/24/2019 | |
| Independence University | 4021 700 E #400, Salt Lake City, UT 84107 | RT Student Affiliation agreement | 2/15/2019 | 2/14/2022 |
| Interim Physicians | P.O. BOX 905213  CHARLOTTE, NC 28290-5213 | Locums staffing via Apogee | 11/15/2018 | |
| Intuitive Surgical | DEPT 33629 PO  BOX 39000 SAN FRANCISCO, CA 941390000 | DaVinci Service Agreement | 6/3/2019 | 6/2/2020 |
| Iowa State University | 2750 Beardshear Hall 515 Morrill Rd. Ames, IA 50011-2103 | Dietetic Student affiliation | 5/1/2018 | 4/30/2020 |
| Jackson & Coker | 2655 Northwinds Pkwy, Alpharetta, GA 30009 | Locum tenens coverage | 10/31/2017 | 10/30/2019 |
| Jones Jodie MD | 2111 W CHESTNUT AVE  YAKIMA, WA 98902 | Employed physician | 8/31/2016 | 8/30/2019 |
| Karuman Philip MD | 13800 STANFORD DR  CARMEL, IN 460740000 | Employed physician | 10/1/2018 | 9/30/2023 |
| Kim Anatole MD | 7106 Scenic Dr.  Yakima, WA 98908 | Employed physician | 6/1/2018 | 5/31/2021 |
| Kim Antony MD | 110 S 9th Ave  Yakima, WA 98902 | Employed physician | 3/26/2019 | 3/25/2024 |
| Kneller James MD | 2901 WEST YAKIMA AVE  YAKIMA, WA 98902 | Employed physician | 6/5/2017 | 6/4/2022 |
| Koby Jean | 400 HAWKS POINT DR  SELAH, WA 98942 | Employed midlevel provider | 10/15/2018 | 10/14/2023 |
| LABCORP | PO BOX 12140  BURLINGTON, NC 272162140 | Cerner interface | 2/6/2019 | |
| Livingston Chase DO | 110 S 9th Ave Yakima, WA 98902 | Employed physician | 8/13/2018 | 8/12/2022 |
| Lu Qilin MD | 710 S 96th Ave  Yakima, WA 98908 | Employed physician | 8/1/2017 | 7/31/2020 |
| Maquet / Americorps financial | 877 South Adams Road Birmingham, MI 48009 | Equipment Lease to own - Anesthesia flow i | 8/21/2017 | 8/20/2020 |
| Mason/Miner & Associates | TBD | Physician Recruitment contingency agreement | 6/28/2018 | 6/27/2019 |
| McClure, Thomas MD | 110 S 9th Ave Yakima, WA 98902 | MRO duties for Occ Med | | |
| Medical Doctor Associates | PO BOX 277185  ATLANTA, GA 303847185 | Locum tenens coverage | 11/1/2017 | 10/31/2019 |
| Medical Solutions | PO BOX 310737  DES MOINES, IA 50331-0737 | Clinical Staffing Services | 12/12/2017 | 12/11/2019 |
| Medline | DEPT 1080 PO BOX 121080 DALLAS, TX 753121080 | Corporate purchasing agreement | 3/5/2019 | 3/5/2024 |
| Medtox | 877 South Adams Road,Birmingham, MI 48009 | Placement agreement - not in ariba (states that we will use equip correctly; Medtox | 8/1/2017 | 8/1/2019 |
| Medtronic | 4642 COLLECTION CTR DR  CHICAGO, IL 606930000 | coronary diagnostic supplies CRM | 5/1/2018 | 4/30/2020 |
| Medtronic | 4642 COLLECTION CTR DR  CHICAGO, IL 606930000 | Perfusion Pack purchasing - equipment lease | Upon sig | |
| Meridian Medical Staffing LLC | PO Box 173939  Denver, CO 80217 | Nursing supplemental staffing | 1/21/2019 | 1/20/2020 |
| Mission Search | 2203 N Lois Ave, Tampa, FL 33607 | Interim CNO Recruitment | | |
| Mountainview Consulting | 1327 SE TACOMA ST  PORTLAND, OR 972026639 | Consulting - cardiac rehab | 3/15/2017 | 3/14/2020 |
| MRI Medication Review | 104 S FREYA STREET, STE 225 TURQUOISE FLAG BLDG SPOKANE, WA 99202 | Remote pharmacy services | 7/11/201 | 7/31/2020 |
| Musser David MD | 8706 Cameo Place  Yakima, WA 98908 | Employed physician | 11/1/2018 | 10/31/2023 |
| Navex Global | PO BOX 60941  CHARLOTTE, NC 28260-0941 | Reporting hotline system | 8/1/2018 | 7/31/2019 |
| Net Health | PO BOX 72046  CLEVELAND, OH 44192 | ReDoc Document Retrieval/Migration | 1/30/2019 | 1/29/2020 |
| Newton Aaron DO | 110 S 9th Ave  Yakima, WA 98902 | Employed physician | 10/1/2019 | 9/30/2022 |
| Newton Carrie DO | 2002 S 73rd Ave  Yakima, WA 98903 | Employed physician | 9/4/2018 | 9/3/2022 |
| Olympus | DEPT 0600  PO BOX 120600 DALLAS, TX 75312-0600 | Rental agreement - endoscopes | 7/17/2017 | 7/16/2020 |
| Olympus | DEPT 0600  PO BOX 120600 DALLAS, TX 75312-0600 | Scope warranty | 3/1/2018 | 2/28/2021 |
| Olympus | DEPT 0600  PO BOX 120600 DALLAS, TX 75312-0600 | Scope warranty addendum - swap out 2 scopes | 7/18/2018 | 3/15/2021 |
| Oxford Suites | 1701 EAST YAKIMA AVENUE, YAKIMA, WA  98901 | Preferred room rate agreement | 1/1/2019 | 12/31/2019 |
| Pacific Medical, Inc | 1700 NORTH CHRISMAN ROAD  TRACY, CA 95304 | Consignment - stocking agreement | 10/4/2017 | 10/3/2019 |
| Pacific Northwest Medical University | Butler-Haney Hall, 200 University Pkwy, Yakima, WA 98901 | IRB Collaborative Agreement | 8/1/2018 | 7/31/2021 |
| Pacific Northwest Medical University | Butler-Haney Hall, 200 University Pkwy, Yakima, WA 98901 | Student Affiliation Agreement | 12/1/2018 | |
| Parnell Whitney MD | 504 S 123rd Ave  Yakima, WA 98908 | Employed physician | 8/1/2018 | 7/31/2022 |
| Parvateneni Kesav MD | 110 S 9th Ave Yakima, WA 98902 | Employed physician | 7/31/2018 | 7/30/2021 |

19-01192-WLH11     Doc 8     Filed 06/20/19     Entered 06/20/19 01:14:56     Pg 46 of 51

| Vendor Name | Address | Type of Agreement | Effective Date | Expiration Date |
|---|---|---|---|---|
| Philips | PO BOX 100355 ATLANTA, GA 303840355 | Assumption and Assignment Letter | 9/11/2017 | 9/10/2020 |
| Philips via Americorp Financial | PO BOX 100355 ATLANTA, GA 303840355 | Intellivue rental agreement | 9/11/2017 | 9/10/2020 |
| Physician Consultant Group | 2416 DAWN MIST DR., LITTLE ELM, TX 75068 | Physician Recruitment contingency agreement | 10/1/2018 | 9/30/2019 |
| Pierson Roy MD | 8901 WHATCOM AVENUE YAKIMA, WA 989030000 | Employed physician | 1/2/2018 | 1/1/2020 |
| Pima Medical Institute | 9709 Third Avenue N.E., Suite 400 Seattle, WA 98115 | OT Assistant Student Affiliation | 2/7/2019 | 2/6/2024 |
| Press Ganey | BOX 88335 MILWAUKEE, WI 53288-0335 | Patient Survey services | 7/1/2018 | 6/30/2019 |
| ProHealth Staffing | 1221 Lamar St # 1500, Houston, TX 77010 | Recruitment - RNs | 9/5/2018 | 8/31/2019 |
| ProTouch Staffing | 1221 Lamar St # 1500, Houston, TX 77010 | Perm Placement recruitment | 11/1/2018 | on-going |
| Providence Health & Services | Providence Medical Group WW-Occup Health PO Box 94762 Seattle , WA 9812 | PACS imaging transfer agreement | 2/1/2017 | 1/31/2020 |
| Pulliam Thomas MD | 275 S BENNETT STREET SOUTHERN PINES, NC 283870000 | Employed physician | 11/6/2017 | 11/5/2020 |
| QTC Medical Group | 7221 W Deschutes Ave suite d, Kennewick, WA 99336 | Occ Med - sales | | |
| Randstad Professionals | 32462 Collections Center Drive Chicago, IL 60693 | Temporary staffing: GL Accountant | 2/25/2019 | 5/25/2019 |
| RespirTech | 2896 Centre Pointe Dr, St Paul, MN 55113 | Equip lease - no cost | | |
| Robertson Julia MD | 1830 RESERVOIR LOOP RD SELAH, WA 989420000 | Employed physician | 6/8/2018 | 6/7/2021 |
| Roche Diagnostics | MAIL CODE 5021 PO BOX 660367 DALLAS, TX 752660367 | Glucose testing supplies for TCH and YRMCC | 6/1/2018 | 5/30/2023 |
| Rocky Vista University LLC | 8401 S Chambers Rd, Parker, CO 80134 | Student Affiliation Agreement | 2/15/2019 | 2/14/2020 |
| Rodriguez Ben PA-C | 110 S 9th Ave Yakima, WA 98902 | Employed PA-C | 10/31/2019 | 10/30/2023 |
| SCC Soft Computer | 5400 Tech Data Dr, Clearwater, FL 33760 | Monthly Query Maintenance | 30 days after authorization | |
| Schumacher/Milroy Emergency Group PLLC | Attn: Accounts Receivable PO Box 677979 Dallas, TX 75267 | Emergency Department Staffing | 3/5/2019 | 3/4/2022 |
| Schwartz, Matthew | 5306 RICHY ROAD YAKIMA, WA 989080000 | Med Staff Sec-Treasurer - Amendment to 2018 Agreement | 1/1/2019 | 12/31/2019 |
| Schwartz, Matthew MD | 5306 RICHY ROAD YAKIMA, WA 989080000 | Employed physician | 9/1/2017 | 8/31/2017 |
| Scribe America | PO BOX 417756 BOSTON, MA 22417756 | Clinic transcription services | 12/7/2017 | on-going |
| Seattle Pharmacy Relief | PO BOX 22445 SEATTLE, WA 98122 | Temp RX staffing | 1/11/2018 | 1/10/2020 |
| Selah MOB LLC | 1214 N 20TH AVE YAKIMA, WA 989020000 | Selah Clinic Lease | 5/1/2010 | 4/30/2020 |
| Siemens | PO BOX 2083 CAROL STREAM, IL 601322083 | RAPIDcom Interface | 12/1/2018 | 11/30/2021 |
| Siemens | PO BOX 2083 CAROL STREAM, IL 601322083 | Arcadis Maintenance | 8/30/2018 | 9/1/2022 |
| Siemens | PO BOX 2083 CAROL STREAM, IL 601322083 | Fire alarm system maint and inspection | 6/1/2018 | 5/31/2023 |
| Silverstein, Mark MD | 9150 OCCIDENTIAL ROAD UNIT #5 YAKIMA, WA 989030000 | President of Medical Staff - amendment to 2018 agreement | 1/1/2019 | 12/31/2019 |
| Soliant | 1979 Lakeside Pkwy #800, Tucker, GA 30084 | HR staffing | 9/1/2017 | on-going |
| St. Jude | ATTENTION: SJM CONTRACTS, 6300 BEE CAVE RD., BLDG TWO SUITE 100, AUS | Purchasing Agreement - implants for cardiac patients | Upon sig | |
| Staff Care | PO BOX 281923 ATLANTA, GA 303841923 | Locum tenens coverage | 8/10/2017 | 8/9/2019 |
| Staff Care, Inc. | PO BOX 281923 ATLANTA, GA 303841923 | Locums Billing - Gastroenterology | 5/9/2016 | 5/8/2019 |
| Stericycle | PO BOX 6578 CAROL STREAM , IL 60197-6578 | Hazardous Waste Removal | 2/16/2018 | 2/15/2021 |
| Stoddard Ian CRNA | 8606 WESTBROOK AVE YAKIMA, WA 989080000 | Employed CRNA | 9/5/2017 | 9/4/2019 |
| Summitview MOB LLC | 1214 N 20TH AVE YAKIMA, WA 989020000 | Summitview Clinic Lease | 4/1/2007 | 4/2/2022 |
| Third Eye Imaging | PO BOX 1046 SUNNYSIDE, WA 989440000 | Contract Labor - Echo Tech | 7/31/2017 | 7/30/2020 |
| Titus Bradley MD | 7902 VISTA PARKWAY YAKIMA, WA 98908 | Employed physician | 8/7/2017 | 8/6/2022 |
| Titus, Bradley, MD | 7902 VISTA PARKWAY YAKIMA, WA 98908 | Med Dir - Chest Pain Oversight | 10/1/2017 | 9/30/2019 |
| Tovalin Mirna FNP-C | 16101 Glencove Drive Hacienda Height, CA 91745 | Employed FNP-C | 10/1/2018 | 9/30/2021 |
| Treece Gary MD | 110 S 9th Ave Yakima, WA 98902 | Employed physician | 10/31/2018 | 10/30/2021 |
| Triumph Treatment | 120 S 3rd St, Yakima, WA 98901 | CWOM services sales | 3/1/2017 | 2/29/2020 |
| Typenex Medical | 303 EAST WACKER DRIVE SUITE 1030 CHICAGO, IL 60601 | Purchasing Agreement - Patient ID bands | 1/18/2018 | 1/17/2020 |
| Uniform Data System | SUITE 300, 270 NORTHPOINTE PARKWAY, AMHERST, NY 14228 | Data - sharing - Rehab software | | |
| University of Houston | 4800 Calhoun Rd, Houston, TX 77004 | Student Intern/Dietary | upon execution | 8/31/2019 |
| University of Washington | Po Box 9468 Seattle, WA 98109-0468 | MEDEX Affiliation Agreement | 1/20/2019 | ongoing |
| Valicoff Andrea | 3209 Home Dr Yakima, WA 98902 | Employed midlevel provider | 4/2/2018 | N/A |
| Ventura Staffing | PO BOX 3544 OMAHA, NE 68103-0544 | Nurse staffing | signature effective date | one year later |
| Verathon | PO BOX 935117 ATLANTA, GA 31193-5117 | Glidescope warranty | Jan-18 | 4/30/2021 |
| Vital Healthcare | C/O American National Bank PO Box 3544 Omaha, NE 68103-0544 | Nursing supplemental staffing | 1/28/2019 | 12/31/2019 |
| WADOH | PO BOX 1099 OLYMPIA, WA 985071099 | Data-sharing - Child Profile immunization | | |
| Ward Brad MD | 110 S 9th Ave Yakima, WA 98902 | Employed physician | 7/9/2018 | 7/8/2023 |
| Washington State University | PO Box 1495, SPOKANE WA 99210 | Student Affiliation w/ YRMCC-PT,OT,Hearing/Speech, Nursing | 3/1/2017 | 2/29/2020 |
| Werfen | PO BOX 347934 PITTSBURGH, PA 152514934 | ACL 500 Coagulator maint renewal | 6/14/2018 | 6/13/2019 |
| Whittlesey Craig MD | 7009 BITTNER YAKIMA, WA 989010000 | Employed physician | 1/1/2018 | 12/31/2022 |
| Winegar Cory MD | 1744 Leisure Ln Yakima, WA 98908 | Employed physician | 6/4/2018 | 6/3/2023 |
| Woodstock Media Group | 5521 100th St SW, Lakewood, WA 98499 | Advertising media agreement | 1/1/2018 | 12/31/2019 |
| Yakima Neighborhood Health | 12 S 8th St, Yakima, WA 98901 | Navigator MOU & BAA | 7/1/2018 | 6/30/2019 |
| Yakima Valley College | PO BOX 22520 YAKIMA, WA 989072520 | Radiology student affiliation renewal | 7/1/2018 | 6/30/2021 |

19-01192-WLH11    Doc 8    Filed 06/20/19    Entered 06/20/19 01:14:56    Pg 47 of 51

| Vendor Name | Address | Type of Agreement | Effective Date | Expiration Date |
|---|---|---|---|---|
| Yakima Valley Community College | PO BOX 22520  YAKIMA, WA 989072520 | Renewal - Student Affil. - Radiology | 6/1/2017 | 8/31/2019 |
| Yakima Valley Farmworkers Clinic | 510 W 1st Ave, Toppenish, WA 98948 | Amendment to original agreement | 3/1/2018 | 2/28/2020 |
| Yakima Valley Memorial Hospital | ACCOUNTING DEPARTMENT 2811 TIETON DR YAKIMA, WA 989020000 | Info access agreement - CWMG | 10/1/2016 | 9/30/2019 |
| Yakima Valley Memorial Hospital | ACCOUNTING DEPARTMENT 2811 TIETON DR YAKIMA, WA 989020000 | Reference Lab - Purchase | 11/1/2013 | 10/31/2019 |
| Yakima Valley Memorial Hospital | ACCOUNTING DEPARTMENT 2811 TIETON DR YAKIMA, WA 989020000 | Reference Lab - sales | 11/1/2016 | 10/31/2019 |
| Yakima Valley Radiology | PO BOX 2925  YAKIMA, WA 989072925 | Radiology Read PSA | 10/1/2016 | 9/30/2019 |
| Zammit Michael MD | 1030 Grandview St  Edmonds, WA 98020 | Employed physician | 2/1/2018 | 1/31/2020 |

☐ Check if this is an
amended filing

Official Form 206H
## Schedule H: Codebtors
12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach
the Additional Page to this page.

**1. Does the debtor have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of
creditors, *Schedules D-G.* Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each
schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.**

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.1 _____ | See Attached Chart<br>Street _____<br>_____<br>City ____ State ____ ZIP Code ____ | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.2 _____ | Street _____<br>_____<br>City ____ State ____ ZIP Code ____ | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.3 _____ | Street _____<br>_____<br>City ____ State ____ ZIP Code ____ | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.4 _____ | Street _____<br>_____<br>City ____ State ____ ZIP Code ____ | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.5 _____ | Street _____<br>_____<br>City ____ State ____ ZIP Code ____ | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.6 _____ | Street _____<br>_____<br>City ____ State ____ ZIP Code ____ | _____ | ☐ D<br>☐ E/F<br>☐ G |

| Debtor | Case Number | Lapis Advisors | UMB Bank | Mid-Cap Financial | VK Powell Construction | MBI Construction Services | Fidelity Title | Stryker Saes Corporation |
|---|---|---|---|---|---|---|---|---|
| Astria Health | (19-01189-11) | x | | | x | x | | |
| Glacier Canyon, LLC | (19-01193-11) | x | x | | | | | |
| Kitchen and Bath Furnishings, LLC | (19-01194-11) | x | x | | | | | |
| Oxbow Summit, LLC | (19-01195-11) | x | x | | | | | |
| SHC Holdco, LLC | (19-01196-11) | x | x | x | | | | |
| SHC Medical Center-Toppenish | (19-01190-11) | x | x | x | x | x | x | |
| SHC Medical Center-Yakima | (19-01192-11) | x | x | x | x | | x | x |
| Sunnyside Community Hospital Association | (19-01191-11) | x | x | | | | x | x |
| Sunnyside Community Hospital Home Medical Supply, LLC | (19-01197-11) | x | x | | | | | |
| Sunnyside Home Health | (19-01198-11) | x | x | | | | | |
| Sunnyside Professional Services, LLC | (19-01199-11) | | | | | | | |
| Yakima Home Care Holdings, LLC | (19-01201-11) | x | x | x | | | | |
| Yakima HMA Home Health, LLC | (19-01200-11) | x | x | x | | | | |

Each "X" Indicated that Creditor has a security interest

| Fill in this information to identify the case and this filing: |
| --- |

Debtor Name __SHC Medical Center - Yakima__

United States Bankruptcy Court for the: __Eastern__ District of __WA__
State.

Case number *(if known)*: __19-01192-11__

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

 **Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☒ *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

☒ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☒ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☒ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☒ *Schedule H: Codebtors* (Official Form 206H)

☒ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __6/19/2019__  ✗ _____
MM / DD / YYYY          Signature of individual signing on behalf of debtor

John M. Gallagher
Printed name

President & CEO
Position or relationship to debtor

Official Form 202          Declaration Under Penalty of Perjury for Non-Individual Debtors